# UNITED STATES BANKRUPTCY COURT
EASTERN **DISTRICT OF** NEW YORK
BROOKLYN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| R&J Pizza Corp. | § | Case No. 14-43066 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Salvatore LaMonica, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 80,262.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 64,402.12 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 988,821.75 | |

3) Total gross receipts of $1,053,223.87 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,053,223.87 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $NA | $174,102.68 | $123,184.88 | $64,402.12 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 870,823.98 | 870,823.98 | 870,823.98 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 457,878.01 | 414,083.40 | 117,997.77 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 378,360.60 | 234,274.64 | 234,274.64 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 481,860.27 | 172,528.86 | 172,528.86 | 0.00 |
| **TOTAL DISBURSEMENTS** | $860,220.87 | $1,909,608.17 | $1,814,895.76 | $1,053,223.87 |

4) This case was originally filed under chapter  on 06/16/2014, and it was converted to chapter 7 on 01/06/2016.  The case was pending for 68 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/23/2021                              By:/s/Salvatore LaMonica
                                                                                      Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Funds from Operation of business | 1121-000 | 29,491.94 |
| Refund from overpayment of utility invoice | 1121-000 | 879.00 |
| Return of overpayment of insurance | 1121-000 | 85.00 |
| Various Accounts Receiveable | 1121-000 | 13,748.67 |
| NYC tax refund overpayment | 1124-000 | 8.91 |
| Sale of business | 1129-000 | 130,000.00 |
| Funds from Operation of business | 1130-000 | 518,849.43 |
| Refund from overpayment of utility invoice | 1221-000 | 79.65 |
| NYS 2016 tax refund | 1224-000 | 37.73 |
| Payroll checking account capital one 5368 | 1229-000 | 43.54 |
| Settlement with Menexas and SGM Foods - Adversary Action - L | 1241-000 | 325,000.00 |
| Settlement with 14-55 121st Street Realty LLC | 1249-000 | 10,000.00 |
| Settlement with Menexas and SGM Foods - Adversary Action - L | 1249-000 | 25,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Non-Estate Receipts | 1280-000 | 590.57 |
| Other Receipts | 1290-000 | -590.57 |
| **TOTAL GROSS RECEIPTS** | | **$1,053,223.87** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | INTERNAL REVENUE SERVICE | 4300-000 | NA | 115,319.92 | 64,402.12 | 64,402.12 |
| 2 | NYS Department Of Taxation & Finance | 4700-000 | NA | 58,782.76 | 58,782.76 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$NA** | **$174,102.68** | **$123,184.88** | **$64,402.12** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SALVATORE LAMONICA | 2100-000 | NA | 31,596.72 | 31,596.72 | 31,596.72 |
| SALVATORE LAMONICA | 2200-000 | NA | 301.30 | 301.30 | 301.30 |
| International Sureties, Ltd | 2300-000 | NA | 290.41 | 290.41 | 290.41 |
| INTERNATIONAL SURETIES, LTD. | 2410-000 | NA | 40.00 | 40.00 | 40.00 |
| Allstate Insurance Company | 2420-000 | NA | 474.06 | 474.06 | 474.06 |
| Finance Commissioner, City of New York | 2500-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| NY Tag and Title | 2500-000 | NA | 75.00 | 75.00 | 75.00 |
| EmpireNationalBank | 2600-000 | NA | 8,746.61 | 8,746.61 | 8,746.61 |
| 14-55 121 St. Realty LLC | 2690-000 | NA | 3,000.00 | 3,000.00 | 3,000.00 |
| 14-55 121 Street Realty, LLC | 2690-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| ADELL, INC | 2690-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| Adell, Inc. | 2690-000 | NA | 5,700.00 | 5,700.00 | 5,700.00 |
| Alejandro Buendia | 2690-000 | NA | 7,500.15 | 7,500.15 | 7,500.15 |
| Alfredo Martinez | 2690-000 | NA | 8,403.10 | 8,403.10 | 8,403.10 |
| Alliance Premium | 2690-000 | NA | 3,829.78 | 3,829.78 | 3,829.78 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Alliance Premium Funding Corporation | 2690-000 | NA | 1,961.59 | 1,961.59 | 1,961.59 |
| Allstate | 2690-000 | NA | 948.12 | 948.12 | 948.12 |
| Allstate Insurance Company | 2690-000 | NA | 474.06 | 474.06 | 474.06 |
| Amberlynn G. Azcona | 2690-000 | NA | 1,384.89 | 1,384.89 | 1,384.89 |
| Amtrust North America | 2690-000 | NA | 1,408.00 | 1,408.00 | 1,408.00 |
| Anheuser-Busch Companies Inc. | 2690-000 | NA | 177.70 | 177.70 | 177.70 |
| Anthony Cazzorla | 2690-000 | NA | 16,838.00 | 16,838.00 | 16,838.00 |
| Anthony H. Membreno | 2690-000 | NA | 204.84 | 204.84 | 204.84 |
| Anthony J. Losito | 2690-000 | NA | 2,535.49 | 2,535.49 | 2,535.49 |
| Arnice D. Izquierdo | 2690-000 | NA | 1,910.27 | 1,910.27 | 1,910.27 |
| Arrow Linen Supply Co. Inc. | 2690-000 | NA | 2,611.30 | 2,611.30 | 2,611.30 |
| Astoria Fish Depot | 2690-000 | NA | 255.00 | 255.00 | 255.00 |
| Auburndale Tires Inc. | 2690-000 | NA | 1,306.50 | 1,306.50 | 1,306.50 |
| Auburndale Tires, Inc. | 2690-000 | NA | 391.95 | 391.95 | 391.95 |
| Auto Chlor System | 2690-000 | NA | 1,489.46 | 1,489.46 | 1,489.46 |
| Avco Industries | 2690-000 | NA | 4,081.77 | 4,081.77 | 4,081.77 |
| Belaire Offset Corp. | 2690-000 | NA | 163.13 | 163.13 | 163.13 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Bellisimo Provisions | 2690-000 | NA | 1,489.66 | 1,489.66 | 1,489.66 |
| Benigno Morales | 2690-000 | NA | 271.34 | 271.34 | 271.34 |
| Bestway Carting | 2690-000 | NA | 3,086.61 | 3,086.61 | 3,086.61 |
| Brenda Tellez | 2690-000 | NA | 3,412.38 | 3,412.38 | 3,412.38 |
| Brolin A. Vanegas | 2690-000 | NA | 3,009.00 | 3,009.00 | 3,009.00 |
| Buenerge Aguilera | 2690-000 | NA | 5,804.16 | 5,804.16 | 5,804.16 |
| Care Connect | 2690-000 | NA | 1,898.00 | 1,898.00 | 1,898.00 |
| Christian H. Medina | 2690-000 | NA | 2,325.11 | 2,325.11 | 2,325.11 |
| College Point Board Trade | 2690-000 | NA | 100.00 | 100.00 | 100.00 |
| ConEdison | 2690-000 | NA | 5,958.37 | 5,958.37 | 5,958.37 |
| Connie Will | 2690-000 | NA | 293.96 | 293.96 | 293.96 |
| Consolidated Edison | 2690-000 | NA | 10,195.87 | 10,195.87 | 10,195.87 |
| Consolidated Edison Company of New York Inc. | 2690-000 | NA | 1,012.61 | 1,012.61 | 1,012.61 |
| Consolidated Edison Company of NY | 2690-000 | NA | 720.00 | 720.00 | 720.00 |
| Consuelo Will | 2690-000 | NA | 7,009.86 | 7,009.86 | 7,009.86 |
| Daniel Galicia Rodriguez | 2690-000 | NA | 6,358.22 | 6,358.22 | 6,358.22 |
| Daniel Loiacono | 2690-000 | NA | 2,555.39 | 2,555.39 | 2,555.39 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Daniela Gagliardi | 2690-000 | NA | 451.86 | 451.86 | 451.86 |
| E&E Enterprises | 2690-000 | NA | 36,150.00 | 36,150.00 | 36,150.00 |
| EFTPS | 2690-000 | NA | 13,191.93 | 13,191.93 | 13,191.93 |
| EFTPS - IRS | 2690-000 | NA | 7,792.66 | 7,792.66 | 7,792.66 |
| Empire Merchant | 2690-000 | NA | 177.36 | 177.36 | 177.36 |
| Franco Cascarino | 2690-000 | NA | 154.86 | 154.86 | 154.86 |
| FTPS | 2690-000 | NA | 4,035.32 | 4,035.32 | 4,035.32 |
| Gabriel E. Glynn | 2690-000 | NA | 623.43 | 623.43 | 623.43 |
| Gary Dillman | 2690-000 | NA | 204.19 | 204.19 | 204.19 |
| Gregg E. Beinstock Marshall | 2690-000 | NA | 126.10 | 126.10 | 126.10 |
| Humberto O. Cazares | 2690-000 | NA | 8,643.84 | 8,643.84 | 8,643.84 |
| IRS | 2690-000 | NA | 28,582.96 | 28,582.96 | 28,582.96 |
| Isaac Cortes-Cholula | 2690-000 | NA | 1,431.80 | 1,431.80 | 1,431.80 |
| Jeann P. Rodriguez | 2690-000 | NA | 1,706.50 | 1,706.50 | 1,706.50 |
| Jem Fire Prevention | 2690-000 | NA | 225.00 | 225.00 | 225.00 |
| Jenna Cabarcas | 2690-000 | NA | 1,038.80 | 1,038.80 | 1,038.80 |
| Jose C. Aguilar | 2690-000 | NA | 5,667.31 | 5,667.31 | 5,667.31 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Jose O. Ramirez | 2690-000 | NA | 890.40 | 890.40 | 890.40 |
| Joseph K. Walsh | 2690-000 | NA | 1,069.82 | 1,069.82 | 1,069.82 |
| Joshua N. Vasquez | 2690-000 | NA | 739.70 | 739.70 | 739.70 |
| Julio E. Ramirez | 2690-000 | NA | 1,920.35 | 1,920.35 | 1,920.35 |
| Kostoula Manesis | 2690-000 | NA | 6,982.68 | 6,982.68 | 6,982.68 |
| La Marca Sansone LLC | 2690-000 | NA | 79,530.64 | 79,530.64 | 79,530.64 |
| Leonard Harris | 2690-000 | NA | 11,443.60 | 11,443.60 | 11,443.60 |
| Libertybagsnyc | 2690-000 | NA | 869.47 | 869.47 | 869.47 |
| Lords Enviornmental | 2690-000 | NA | 391.97 | 391.97 | 391.97 |
| Lords Pest Control | 2690-000 | NA | 81.66 | 81.66 | 81.66 |
| Luis M. Funez-Benitez | 2690-000 | NA | 1,054.32 | 1,054.32 | 1,054.32 |
| Mailwise Solutions, Inc. | 2690-000 | NA | 921.93 | 921.93 | 921.93 |
| Malex Beverage | 2690-000 | NA | 22.90 | 22.90 | 22.90 |
| Malex Beverage Distributors, Inc. | 2690-000 | NA | 6,791.15 | 6,791.15 | 6,791.15 |
| Manhattan Beer | 2690-000 | NA | 509.72 | 509.72 | 509.72 |
| Manuel E. Carchi | 2690-000 | NA | 4,363.95 | 4,363.95 | 4,363.95 |
| Micael Ajaka | 2690-000 | NA | 8,300.00 | 8,300.00 | 8,300.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Mikes Refrigeration and Restaurant Equipment | 2690-000 | NA | 5,500.00 | 5,500.00 | 5,500.00 |
| Moller & Moller Electric | 2690-000 | NA | 1,800.00 | 1,800.00 | 1,800.00 |
| Montebello | 2690-000 | NA | 2,889.00 | 2,889.00 | 2,889.00 |
| New York State Corporation Tax | 2690-000 | NA | 50.00 | 50.00 | 50.00 |
| New York State Sales Tax | 2690-000 | NA | 17,761.27 | 17,761.27 | 17,761.27 |
| Nu Co2 | 2690-000 | NA | 768.11 | 768.11 | 768.11 |
| NY Labor Law Poster Services | 2690-000 | NA | 67.25 | 67.25 | 67.25 |
| NYC Department of Finance | 2690-000 | NA | 50.00 | 50.00 | 50.00 |
| NYC Dept. of Finance | 2690-000 | NA | 6,000.00 | 6,000.00 | 6,000.00 |
| NYC WATER BOARD | 2690-000 | NA | 117.64 | 117.64 | 117.64 |
| NYS CHILD SUPPOORT PROCESSING CENTER | 2690-000 | NA | 196.62 | 196.62 | 196.62 |
| NYS Child Support Processing Center | 2690-000 | NA | 1,769.58 | 1,769.58 | 1,769.58 |
| NYS CHILD SUPPORT PROCESSING CTR | 2690-000 | NA | 196.62 | 196.62 | 196.62 |
| NYS Employment Contributions & Taxes | 2690-000 | NA | 4,975.67 | 4,975.67 | 4,975.67 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NYS EMPLOYMENT CONTRIBUTIONS AND TAXES | 2690-000 | NA | 275.95 | 275.95 | 275.95 |
| NYS INCOME TAX | 2690-000 | NA | 8,567.97 | 8,567.97 | 8,567.97 |
| NYS Sales Tax | 2690-000 | NA | 14,368.89 | 14,368.89 | 14,368.89 |
| NYS Tax Department | 2690-000 | NA | 3,630.94 | 3,630.94 | 3,630.94 |
| Old Fashion Butcher Shop | 2690-000 | NA | 27,091.20 | 27,091.20 | 27,091.20 |
| Omni Specialties | 2690-000 | NA | 388.00 | 388.00 | 388.00 |
| Omni Specialties, LLC | 2690-000 | NA | 58.00 | 58.00 | 58.00 |
| Omnipak Import | 2690-000 | NA | 117.00 | 117.00 | 117.00 |
| Oscar N. Olivera | 2690-000 | NA | 7,063.66 | 7,063.66 | 7,063.66 |
| Pepsi Bottling | 2690-000 | NA | 954.00 | 954.00 | 954.00 |
| Philip Wong | 2690-000 | NA | 738.76 | 738.76 | 738.76 |
| Ricardo A. Quintana | 2690-000 | NA | 2,959.55 | 2,959.55 | 2,959.55 |
| Ricki Ramkissoon | 2690-000 | NA | 7,191.43 | 7,191.43 | 7,191.43 |
| Robert Cascarino | 2690-000 | NA | 13,483.95 | 13,483.95 | 13,483.95 |
| Ruben Matute | 2690-000 | NA | 518.69 | 518.69 | 518.69 |
| Sansone Foods | 2690-000 | NA | 7,048.61 | 7,048.61 | 7,048.61 |
| Tufaro's Bakery Inc. | 2690-000 | NA | 2,214.61 | 2,214.61 | 2,214.61 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Vassilaros and Sons | 2690-000 | NA | 332.90 | 332.90 | 332.90 |
| Verizon | 2690-000 | NA | 1,760.60 | 1,760.60 | 1,760.60 |
| Victor Flores | 2690-000 | NA | 2,120.44 | 2,120.44 | 2,120.44 |
| Wennifer Ramos | 2690-000 | NA | 4,083.62 | 4,083.62 | 4,083.62 |
| Westbury Fish Co. | 2690-000 | NA | 15,311.40 | 15,311.40 | 15,311.40 |
| Yony E. Alzate | 2690-000 | NA | 2,555.19 | 2,555.19 | 2,555.19 |
| Clerk United States Bankruptcy Court Eastern District of New | 2700-000 | NA | 350.00 | 350.00 | 350.00 |
| New York State Corporation Tax | 2820-000 | NA | 395.00 | 395.00 | 395.00 |
| New York State Sales Tax | 2820-000 | NA | 27,096.44 | 27,096.44 | 27,096.44 |
| NYC Department of Finance | 2820-000 | NA | 641.00 | 641.00 | 641.00 |
| NYS Corporation Tax | 2820-000 | NA | 25.00 | 25.00 | 25.00 |
| United States Trustee | 2950-000 | NA | 15,330.39 | 15,330.39 | 15,330.39 |
| Robert J. Musso, Chapter 7 Trustee | 2990-000 | NA | 25,000.00 | 25,000.00 | 25,000.00 |
| LaMonica Herbst & Maniscalco, LLP | 3110-000 | NA | 209,205.38 | 209,205.38 | 209,205.38 |
| LaMonica Herbst & Maniscalco, LLP | 3120-000 | NA | 14,071.98 | 14,071.98 | 14,071.98 |
| Leonard Harris, CPA | 3310-000 | NA | 10,000.00 | 10,000.00 | 10,000.00 |
| Leonard Harris, CPA | 3320-000 | NA | 43.75 | 43.75 | 43.75 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $870,823.98 | $870,823.98 | $870,823.98 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Trustee Compensation: Chapter 11 Salvatore LaMonica | 6101-000 | NA | 65,000.00 | 65,000.00 | 65,000.00 |
| Prior Chapter Trustee Expenses: Chapter 11 Salvatore LaMonica | 6102-000 | NA | 597.88 | 597.88 | 597.88 |
| Prior Chapter Attorney for Trustee Fees (Trustee Firm): LaMonica Herbst & Maniscalco, LLP | 6110-000 | NA | 43,899.00 | 0.00 | 0.00 |
| Prior Chapter Attorney for Trustee Expenses (Trustee Firm): LaMonica Herbst & Maniscalco, LLP | 6120-000 | NA | 0.10 | 0.00 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): Borges & Associates, LLC | 6210-000 | NA | 89,156.20 | 89,156.20 | 13,373.43 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm): Borges & Associates, LLC | 6220-000 | NA | 726.07 | 726.07 | 108.91 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm): Klinger & Klinger LLP | 6410-000 | NA | 56,143.75 | 56,143.75 | 8,421.56 |
| Prior Chapter Accountant for Trustee/DIP Expenses (Other Firm): Klinger & Klinger LLP | 6420-000 | NA | 220.80 | 220.80 | 33.12 |
| Prior Chapter Other State or Local Taxes: NYC DEPARTMENT OF FINANCE | 6820-000 | NA | 2,996.76 | 2,996.76 | 449.51 |
| Prior Chapter Other State or Local Taxes: NYS Department Of Taxation & Finance | 6820-000 | NA | 59,441.21 | 59,441.21 | 8,916.19 |
| Prior Chapter Other State or Local Taxes: NYS Dept. Of Labor | 6820-000 | NA | 9,250.75 | 9,250.75 | 1,387.61 |
| Prior Chapter Trade Debt: Montebello Food Corp. | 6910-000 | NA | 40,489.76 | 40,489.76 | 6,073.46 |
| Prior Chapter Trade Debt: Omni Specialties | 6910-000 | NA | 1,407.67 | 1,407.67 | 211.15 |
| Prior Chapter Trade Debt: Sansone Foods | 6910-000 | NA | 9,699.27 | 9,699.27 | 1,454.89 |
| Prior Chapter Administrative Rent: Am Trust North America, Inc. d/b/a Security National Insuran | 6920-000 | NA | 6,672.00 | 6,672.00 | 1,000.80 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses: Buenerge Aguilera | 6950-000 | NA | 1,500.00 | 1,500.00 | 225.00 |
| Prior Chapter Other Operating Expenses: Daniel Loiacono | 6950-000 | NA | 45.00 | 45.00 | 45.00 |
| Prior Chapter Other Operating Expenses: Humberto O. Cazares | 6950-000 | NA | 1,520.00 | 1,520.00 | 228.00 |
| Prior Chapter Other Operating Expenses: INTERNAL REVENUE SERVICE | 6950-000 | NA | 46,394.20 | 46,473.51 | 7,038.43 |
| Prior Chapter Other Operating Expenses: Jose C. Aguilar | 6950-000 | NA | 350.00 | 350.00 | 52.51 |
| Prior Chapter Other Operating Expenses: Kostoula Manesis | 6950-000 | NA | 2,520.00 | 2,520.00 | 378.00 |
| Prior Chapter Other Operating Expenses: NYS Employment Contribution and Taxes | 6950-000 | NA | NA | 25.18 | 25.18 |
| Prior Chapter Other Operating Expenses: Ricki Ramkissoon | 6950-000 | NA | 216.00 | 216.00 | 32.40 |
| Other Prior Chapter Administrative Expenses: Consolidated Edison Company of New York Inc. | 6990-000 | NA | 19,631.59 | 19,631.59 | 2,944.74 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $NA | $457,878.01 | $414,083.40 | $117,997.77 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service | | 258,688.91 | NA | NA | 0.00 |
| | New York State | | 119,671.69 | NA | NA | 0.00 |
| 1 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 175,856.80 | 175,856.80 | 0.00 |
| 2 | NYS Department Of Taxation & Finance | 5800-000 | NA | 54,587.80 | 54,587.80 | 0.00 |
| 5 | NYS Dept. Of Labor | 5800-000 | NA | 3,830.04 | 3,830.04 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $378,360.60 | $234,274.64 | $234,274.64 | $0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Anthony Cazzorla | | 23,738.00 | NA | NA | 0.00 |
| | Arrow Linen Supply Co., | | 2,892.70 | NA | NA | 0.00 |
| | Bellissimo Provision, Inc | | 6,490.60 | NA | NA | 0.00 |
| | Bestway Carting | | 8,496.44 | NA | NA | 0.00 |
| | Cesare's Fruit Co Inc | | 7,035.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Citibank NA | | 8,752.56 | NA | NA | 0.00 |
| | E&E Enterprises of NY Inc | | 4,112.00 | NA | NA | 0.00 |
| | E&S Food Inc. | | 269,225.17 | NA | NA | 0.00 |
| | Majestic Cleaning Co | | 35,800.00 | NA | NA | 0.00 |
| | Newtek Merchant Solutions | | 21,221.61 | NA | NA | 0.00 |
| | Simulinen | | 1,160.00 | NA | NA | 0.00 |
| | Two Cousins Fish Market | | 13,328.31 | NA | NA | 0.00 |
| | US Foods Inc. | | 79,607.18 | NA | NA | 0.00 |
| 4 | Anthony Cazzorla | 7100-000 | NA | 24,238.00 | 24,238.00 | 0.00 |
| 17 | Bellissimo Provisions | 7100-000 | NA | 6,900.00 | 6,900.00 | 0.00 |
| 7 | Consolidated Edison Company of New York Inc. | 7100-000 | NA | 3,787.33 | 3,787.33 | 0.00 |
| 1 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 42,525.10 | 42,525.10 | 0.00 |
| 8 | Merchant Cash & Capital | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 2 | NYS Department Of Taxation & Finance | 7100-000 | NA | 10,192.89 | 10,192.89 | 0.00 |
| 27 | Ricki Ramkissoon | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | US Foods, Inc. | 7100-000 | NA | 84,885.54 | 84,885.54 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $481,860.27 | $172,528.86 | $172,528.86 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 14-43066 | CEC | Judge: | Carla E. Craig | Trustee Name: | Salvatore LaMonica |
| Case Name: | R&J Pizza Corp. | | | | Date Filed (f) or Converted (c): | 01/06/2016 (c) |
| | | | | | 341(a) Meeting Date: | 02/02/2016 |
| For Period Ending: | 07/23/2021 | | | | Claims Bar Date: | 11/07/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Return of overpayment of insurance (u) | 0.00 | 85.00 | | 85.00 | FA |
| 2.  Operating Checking Account Capital One 5285 | 500.00 | 0.00 | | 0.00 | FA |
| 3.  Payroll checking account capital one 5368 | 500.00 | 500.00 | | 43.54 | FA |
| 4.  Consolidated Edison of NY security deposit | 7,000.00 | 0.00 | | 0.00 | FA |
| 5.  E&E Enterprises of NY Inc. security deposit | 17,000.00 | 0.00 | | 0.00 | FA |
| 6.  Various Accounts Receiveable | 20,391.00 | 0.00 | | 13,748.67 | FA |
| 7.  2003 Chevy S-10, Extended Cab LSZR2 | 5,762.00 | 0.00 | | 0.00 | FA |
| 8.  Machinery Fixtures equipment supplies used in business | 35,000.00 | 0.00 | | 0.00 | FA |
| 9.  Inventory | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 10.  Sale of business (u) | 0.00 | 0.00 | | 130,000.00 | FA |
| 11.  Funds from Operation of business (u) | 0.00 | 0.00 | | 548,341.37 | FA |
| 12.  Refund from overpayment of utility invoice (u) | 0.00 | 879.00 | | 958.65 | FA |
| 13.  Settlement with Menexas and SGM Foods - Adversary Action - L (u) | 0.00 | 350,000.00 | | 350,000.00 | FA |
| 14.  Settlement with 14-55 121st Street Realty LLC (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 15.  NYS 2016 tax refund (u) | 0.00 | 37.73 | | 37.73 | FA |
| 16.  NYC tax refund overpayment (u) | 0.00 | 8.91 | | 8.91 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $101,153.00 | $376,510.64 | | $1,053,223.87 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

The Trustee has retained LaMonica Herbst & Maniscalco, LLP, as his attorneys to assist him with this matter.  In addition the Trustee has retained Leonard Harris, CPA, as his accountant to assist in operating the Debtor's business.  The Debtor operates as a pizzeria in College Point, New York.  The case was originally filed as a Chapter 11 and then converted to Chapter 7 on January 6, 2016.  The Trustee was the operating Chapter 11 Trustee and is now the Chapter 7 Trustee of this estate.

Upon the conversion of the case to Chapter 7 the Trustee and his professionals acted quickly in trying to arrange for the sale of the Debtor's business.  The Trustee and his counsel secured a buyer and prepared the necessary applications to the Court to approve the intended sale of the business.  Despite his best efforts the sale did not proceed as originally planned due to tortious acts of third parties, including the former operator of the Debtor, Robert Cascarino, and his new business partner, Steven Menexas.  The Trustee sued Messrs. Cascarino and Menexas, as well as third parties acting in concert with them, and filed an application seeking, among other things, a temporary restraining order and preliminary injunction against them.  The Court entered a Temporary Restraining Order (the "TRO") and held an evidentiary hearing to determine whether the TRO should be converted into a preliminary injunction.  After the first day of the evidentiary hearing, the Trustee and Steven Menexas settled the claims and causes of action in principal.  That settlement was approved and the Trustee has collected the installment payments due under the terms of the agreement. In addition, once Menexas agreed to the permanent injunction, the Trustee was able to negotiate a revised sale for the Debtor's assets with the original buyer.  The buyer agreed to purchase the assets for $130,000.00, among other things.  That sale was approved by the Court on April 29, 2016.

The Trustee has completed the sale of the business and is now in the process of finalizing his analysis of the claims filed against the estate. The Trustee and his professionals are currently working to finalize their final fee applications. The Trustee expects to submit his Final Report before the end of June.

| | | | |
|---|---|---|---|
| RE PROP # | 6 | -- | Grub hub seamless, aeronav, al kraemer, best concrete, notias, olympian Fuel, pepsi, USTA, Dr. J. Gorski, United States Army |
| RE PROP # | 7 | -- | average condition 45,000 miles |
| RE PROP # | 8 | -- | tables, chairs, tvs, deep fryers, freezers, radio system etc. |
| RE PROP # | 9 | -- | flour pizza toppings beer wine paper goods etc. |

Initial Projected Date of Final Report (TFR): 12/31/2016          Current Projected Date of Final Report (TFR): 07/01/2017

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066

Case Name: R&J Pizza Corp.

Taxpayer ID No: XX-XXX1430

For Period Ending: 07/23/2021

Trustee Name: Salvatore LaMonica

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5275

Operating

Blanket Bond (per case limit):

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/15 | 10 | Citibank Gary P Gullo | Deposit on sale of pizzeria | 1129-000 | $60,000.00 | | $60,000.00 |
| 01/15/16 | 11 | R&J Pizza Corp DIP | Transfer of Cash Balance 1.15.16 | 1130-000 | $69,360.00 | | $129,360.00 |
| 01/15/16 | | Transfer to Acct # xxxxxx5294 | Transfer of Funds- Operating DIP Funds | 9999-000 | | $69,360.00 | $60,000.00 |
| 04/19/16 | 12 | Con Edison | REFUND | 1121-000 | $879.00 | | $60,879.00 |
| 04/19/16 | | Transfer to Acct # xxxxxx5294 | Con Edison deposit belonging to checking account | 9999-000 | | $879.00 | $60,000.00 |
| 04/21/16 | 10 | Citibank DJN PIzza LLC | Sale proceeds | 1129-000 | $70,000.00 | | $130,000.00 |
| 05/17/16 | 101 | Verizon P.O. Box 15124 Albany, NY 12212-5124 | April utility invoice Reversal wrong account will issue new check from checking account | 2690-000 | | ($378.39) | $130,378.39 |
| 05/17/16 | 101 | Verizon P.O. Box 15124 Albany, NY 12212-5124 | April utility invoice 7184459755 580173 | 2690-000 | | $378.39 | $130,000.00 |
| 08/23/18 | | Transfer to Acct # xxxxxx5294 | Transfer of Funds to close account | 9999-000 | | $130,000.00 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $200,239.00 | $200,239.00 |
| Less: Bank Transfers/CD's | | $0.00 | $200,239.00 |
| Subtotal | | $200,239.00 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $200,239.00 | $0.00 |

Page Subtotals:                    $200,239.00        $200,239.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5294
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/16 | | Transfer from Acct # xxxxxx5275 | Transfer of Funds- Operating DIP Funds | 9999-000 | $69,360.00 | | $69,360.00 |
| 01/15/16 | 104 | Avco Industries | Reversal check memo wrong- recreating checks | 2690-000 | | ($429.52) | $69,789.52 |
| 01/15/16 | 105 | Belaire Offset Corp. | Reversal check memo wrong- recreating checks | 2690-000 | | ($163.13) | $69,952.65 |
| 01/15/16 | 106 | Connie Will | Reversal check memo wrong- recreating checks | 2690-000 | | ($88.15) | $70,040.80 |
| 01/15/16 | 107 | Libertybagsnyc | Reversal check memo wrong- recreating checks | 2690-000 | | ($251.76) | $70,292.56 |
| 01/15/16 | 108 | Mailwise Solutions, Inc. | Reversal check memo wrong- recreating checks | 2690-000 | | ($160.45) | $70,453.01 |
| 01/15/16 | 109 | Malex Beverage Distributors, Inc. | Reversal check memo wrong- recreating checks | 2690-000 | | ($290.80) | $70,743.81 |
| 01/15/16 | 110 | NYS Child Support Processing Center | Reversal check memo wrong- recreating checks | 2690-000 | | ($196.62) | $70,940.43 |
| 01/15/16 | 111 | Tufaro's Bakery Inc. | Reversal check memo wrong- recreating checks | 2690-000 | | ($184.90) | $71,125.33 |
| 01/15/16 | 112 | Westbury Fish Co. | Reversal check memo wrong- recreating checks | 2690-000 | | ($233.00) | $71,358.33 |
| 01/15/16 | 113 | Anthony Cazzorla | Reversal check memo wrong- recreating checks | 2690-000 | | ($839.00) | $72,197.33 |
| 01/15/16 | 114 | Arrow Linen Supply Co. Inc. | Reversal check memo wrong- recreating checks | 2690-000 | | ($379.40) | $72,576.73 |
| 01/15/16 | 115 | Bestway Carting | Reversal check memo wrong- recreating checks | 2690-000 | | ($1,028.87) | $73,605.60 |

Page Subtotals: $69,360.00  ($4,245.60)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5294
Checking

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/16 | 116 | Jem Fire Prevention | Reversal check memo wrong- recreating checks | 2690-000 | | ($225.00) | $73,830.60 |
| 01/15/16 | 117 | La Marca Sansone LLC | Reversal check memo wrong- recreating checks | 2690-000 | | ($5,758.02) | $79,588.62 |
| 01/15/16 | 118 | Old Fashion Butcher Shop | Reversal check memo wrong- recreating checks | 2690-000 | | ($1,122.03) | $80,710.65 |
| 01/15/16 | | Transfer to Acct # xxxxxx5301 | Transfer of Funds- Payroll for week ending 1.15.16 | 9999-000 | | $17,625.00 | $63,085.65 |
| 01/15/16 | | Transfer to Acct # xxxxxx5316 | Transfer of Funds- Sales Tax Collected for period ending 1.15.16 | 9999-000 | | $3,400.00 | $59,685.65 |
| 01/15/16 | 101 | Adell, Inc. | vendor payment week ending 1.15.16 | 2690-000 | | $2,700.00 | $56,985.65 |
| 01/15/16 | 102 | Mikes Refrigeration and Restaurant Equipment | vendor payment week ending 1.15.16 | 2690-000 | | $4,800.00 | $52,185.65 |
| 01/15/16 | 103 | Moller & Moller Electric | vendor payment week ending 1.15.16 | 2690-000 | | $500.00 | $51,685.65 |
| 01/15/16 | 104 | Avco Industries | vendor payment week ending 1.15.16 | 2690-000 | | $429.52 | $51,256.13 |
| 01/15/16 | 105 | Belaire Offset Corp. | vendor payment week ending 1.15.16 | 2690-000 | | $163.13 | $51,093.00 |
| 01/15/16 | 106 | Connie Will | vendor payment week ending 1.15.16 | 2690-000 | | $88.15 | $51,004.85 |
| 01/15/16 | 107 | Libertybagsnyc | vendor payment week ending 1.15.16 | 2690-000 | | $251.76 | $50,753.09 |
| 01/15/16 | 108 | Mailwise Solutions, Inc. | vendor payment week ending 1.15.16 | 2690-000 | | $160.45 | $50,592.64 |
| 01/15/16 | 109 | Malex Beverage Distributors, Inc. | vendor payment week ending 1.15.16 | 2690-000 | | $290.80 | $50,301.84 |
| 01/15/16 | 110 | NYS Child Support Processing Center | vendor payment week ending 1.15.16 | 2690-000 | | $196.62 | $50,105.22 |

Page Subtotals: $0.00    $23,500.38

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5294
Checking

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/16 | 111 | Tufaro's Bakery Inc. | vendor payment week ending 1.15.16 | 2690-000 | | $184.90 | $49,920.32 |
| 01/15/16 | 112 | Westbury Fish Co. | vendor payment week ending 1.15.16 | 2690-000 | | $233.00 | $49,687.32 |
| 01/15/16 | 113 | Anthony Cazzorla | vendor payment week ending 1.15.16 | 2690-000 | | $839.00 | $48,848.32 |
| 01/15/16 | 114 | Arrow Linen Supply Co. Inc. | vendor payment week ending 1.15.16 | 2690-000 | | $379.40 | $48,468.92 |
| 01/15/16 | 115 | Bestway Carting | vendor payment week ending 1.15.16 | 2690-000 | | $1,028.87 | $47,440.05 |
| 01/15/16 | 116 | Jem Fire Prevention | vendor payment week ending 1.15.16 | 2690-000 | | $225.00 | $47,215.05 |
| 01/15/16 | 117 | La Marca Sansone LLC | vendor payment week ending 1.15.16 | 2690-000 | | $5,758.02 | $41,457.03 |
| 01/15/16 | 118 | Old Fashion Butcher Shop | vendor payment week ending 1.15.16 | 2690-000 | | $1,122.03 | $40,335.00 |
| 01/15/16 | 119 | Avco Industries | vendor payment week ending 1.15.16 | 2690-000 | | $429.52 | $39,905.48 |
| 01/15/16 | 120 | Belaire Offset Corp. | vendor payment week ending 1.15.16 | 2690-000 | | $163.13 | $39,742.35 |
| 01/15/16 | 121 | Connie Will | vendor payment week ending 1.15.16 | 2690-000 | | $88.15 | $39,654.20 |
| 01/15/16 | 122 | Libertybagsnyc | vendor payment week ending 1.15.16 | 2690-000 | | $251.76 | $39,402.44 |
| 01/15/16 | 123 | Mailwise Solutions, Inc. | vendor payment week ending 1.15.16 | 2690-000 | | $160.45 | $39,241.99 |
| 01/15/16 | 124 | Malex Beverage Distributors, Inc. | vendor payment week ending 1.15.16 | 2690-000 | | $290.80 | $38,951.19 |
| 01/15/16 | 125 | NYS Child Support Processing Center | vendor payment week ending 1.15.16 | 2690-000 | | $196.62 | $38,754.57 |
| 01/15/16 | 126 | Tufaro's Bakery Inc. | vendor payment week ending 1.15.16 | 2690-000 | | $184.90 | $38,569.67 |
| 01/15/16 | 127 | Westbury Fish Co. | vendor payment week ending 1.15.16 | 2690-000 | | $233.00 | $38,336.67 |

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

Page Subtotals:                    $0.00        $11,768.55

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066

Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5294

Checking

Taxpayer ID No: XX-XXX1430

For Period Ending: 07/23/2021

Blanket Bond (per case limit):

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/16 | 128 | Anthony Cazzorla | vendor payment week ending 1.15.16 | 2690-000 | | $839.00 | $37,497.67 |
| 01/15/16 | 129 | Arrow Linen Supply Co. Inc. | vendor payment week ending 1.15.16 | 2690-000 | | $379.40 | $37,118.27 |
| 01/15/16 | 130 | Bestway Carting | vendor payment week ending 1.15.16 | 2690-000 | | $1,028.87 | $36,089.40 |
| 01/15/16 | 131 | Jem Fire Prevention | vendor payment week ending 1.15.16 | 2690-000 | | $225.00 | $35,864.40 |
| 01/15/16 | 132 | La Marca Sansone LLC | vendor payment week ending 1.15.16 | 2690-000 | | $5,758.02 | $30,106.38 |
| 01/15/16 | 133 | Old Fashion Butcher Shop | vendor payment week ending 1.15.16 | 2690-000 | | $1,122.03 | $28,984.35 |
| 01/19/16 | | NYC Dept. of Finance | Payment of Real Estate Taxes ACH Payment for real estate taxes | 2690-000 | | $6,000.00 | $22,984.35 |
| 01/19/16 | | Transfer to Acct # xxxxxx5301 | Transfer of Funds for IRS for 0108 payroll taxes witheld | 9999-000 | | $5,057.00 | $17,927.35 |
| 01/20/16 | | Consolidated Edison | Payment for service to pizzeria payment done online | 2690-000 | | $7,271.71 | $10,655.64 |
| 01/22/16 | | Transfer from Acct # xxxxxx5301 | Transfer of Funds to reimburse checking account for payroll taxes paid on 1.19.16 | 9999-000 | $5,057.00 | | $15,712.64 |
| 01/22/16 | 11 | R&J PIZZA CORP | TRANSFER OF CASH BALANCE 1.22.16 | 1130-000 | $41,770.00 | | $57,482.64 |
| 01/22/16 | | Transfer to Acct # xxxxxx5301 | Transfer of Funds for payroll ending 1.22.16 | 9999-000 | | $17,075.00 | $40,407.64 |
| 01/22/16 | | Transfer to Acct # xxxxxx5316 | Transfer of Funds for taxes ending 1.22.16 | 9999-000 | | $3,425.00 | $36,982.64 |
| 01/22/16 | 134 | Consolidated Edison Company of New York Inc. 4 Irving Place, Room 1875-S New York, New York 10003 Attn: Bankruptcy Group | utility invoice | 2690-000 | | $225.03 | $36,757.61 |
| 01/22/16 | 135 | Lords Pest Control | vendor payment week ending 1.22.16 | 2690-000 | | $81.66 | $36,675.95 |

Page Subtotals: $46,827.00   $48,487.72

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5294
Checking

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/22/16 | 136 | Nu Co2 | vendor payment week ending 1.22.16 | 2690-000 | | $63.38 | $36,612.57 |
| 01/22/16 | 137 | Pepsi Bottling | vendor payment week ending 1.22.16 | 2690-000 | | $560.00 | $36,052.57 |
| 01/22/16 | 138 | Vassilaros and Sons | vendor payment week ending 1.22.16 | 2690-000 | | $83.15 | $35,969.42 |
| 01/22/16 | 139 | 14-55 121 Street Realty, LLC | landlord payment week ending 1.22.16 | 2690-000 | | $1,500.00 | $34,469.42 |
| 01/22/16 | 140 | Anthony Cazzorla | vendor payment week ending 1.22.16 | 2690-000 | | $2,743.00 | $31,726.42 |
| 01/22/16 | 141 | Arrow Linen Supply Co. Inc. | vendor payment week ending 1.22.16 | 2690-000 | | $219.80 | $31,506.62 |
| 01/22/16 | 142 | Avco Industries | vendor payment week ending 1.22.16 | 2690-000 | | $571.50 | $30,935.12 |
| 01/22/16 | 143 | La Marca Sansone LLC | vendor payment week ending 1.22.16 | 2690-000 | | $7,297.03 | $23,638.09 |
| 01/22/16 | 144 | Mailwise Solutions, Inc. | vendor payment week ending 1.22.16 | 2690-000 | | $560.37 | $23,077.72 |
| 01/22/16 | 145 | Malex Beverage Distributors, Inc. | vendor payment week ending 1.22.16 | 2690-000 | | $710.10 | $22,367.62 |
| 01/22/16 | 146 | Moller & Moller Electric | vendor payment week ending 1.22.16 | 2690-000 | | $300.00 | $22,067.62 |
| 01/22/16 | 147 | Montebello | vendor payment week ending 1.22.16 | 2690-000 | | $1,832.00 | $20,235.62 |
| 01/22/16 | 148 | Old Fashion Butcher Shop | vendor payment week ending 1.22.16 | 2690-000 | | $3,284.30 | $16,951.32 |
| 01/22/16 | 149 | Tufaro's Bakery Inc. | vendor payment week ending 1.22.16 | 2690-000 | | $184.90 | $16,766.42 |
| 01/22/16 | 150 | Verizon PO BOX 3037 Bloomington, IL  61702-3037 | vendor payment week ending 1.22.16 | 2690-000 | | $362.03 | $16,404.39 |
| 01/22/16 | 151 | Westbury Fish Co. | vendor payment week ending 1.22.16 | 2690-000 | | $627.00 | $15,777.39 |
| 01/22/16 | 152 | NYS CHILD SUPPORT PROCESSING CTR | CHILD SUPPORT- ROBERT CASCARINO | 2690-000 | | $196.62 | $15,580.77 |

Page Subtotals: $0.00 $21,095.18

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5294
Checking

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/16 | 154 | Consolidated Edison | utility invoice dated 1.5.16 Reversal Voiding check per accountant amount is incorrect physical check is in the file | 2690-000 | | ($7,271.71) | $22,852.48 |
| 01/27/16 | 153 | Consolidated Edison | Monthly Installment Payment Account number 23-3502-1737-0010-9 | 2690-000 | | $879.00 | $21,973.48 |
| 01/27/16 | 154 | Consolidated Edison | utility invoice dated 1.5.16 Account number 23-3502-1737-0010-9 | 2690-000 | | $7,271.71 | $14,701.77 |
| 01/27/16 | 155 | Allstate Insurance Company | Auto insurance policy number 6481702201 invoice dated 12.29.15 | 2690-000 | | $474.06 | $14,227.71 |
| 01/27/16 | 156 | Amtrust North America | Workers Compensation premium policy # 8692450 invoice dated 12.31.15 | 2690-000 | | $1,408.00 | $12,819.71 |
| 01/27/16 | 157 | Consolidated Edison | 23-3502-1737-0010-9 utlitiy invoice 1.5.16 | 2690-000 | | $2,045.16 | $10,774.55 |
| 01/29/16 | | Transfer from Acct # xxxxxx5301 | Transfer of Funds- to correct transfer. | 9999-000 | $2,000.00 | | $12,774.55 |
| 01/29/16 | 11 | R&J Pizza Corp DIP | Transfer of Cash Balance 1.29.16 | 1130-000 | $37,400.00 | | $50,174.55 |
| 01/29/16 | | Transfer to Acct # xxxxxx5301 | Transfer of Funds to cover payroll ending 1.29.16 | 9999-000 | | $16,600.00 | $33,574.55 |
| 01/29/16 | | Transfer to Acct # xxxxxx5316 | Transfer of Funds to tax account 1.29.16 | 9999-000 | | $2,900.00 | $30,674.55 |
| 01/29/16 | 158 | Care Connect | vendor payment week ending 1.29.16 | 2690-000 | | $949.00 | $29,725.55 |
| 01/29/16 | 159 | Omni Specialties, LLC | vendor payment week ending 1.29.16 | 2690-000 | | $58.00 | $29,667.55 |
| 01/29/16 | 160 | Anthony Cazzorla | vendor payment week ending 1.29.16 | 2690-000 | | $753.00 | $28,914.55 |
| 01/29/16 | 161 | Arrow Linen Supply Co. Inc. | vendor payment week ending 1.29.16 | 2690-000 | | $327.80 | $28,586.75 |

Page Subtotals:    $39,400.00    $26,394.02

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5294
Checking

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/16 | 162 | Avco Industries | vendor payment week ending 1.29.16 | 2690-000 | | $230.46 | $28,356.29 |
| 01/29/16 | 163 | Bellisimo Provisions | vendor payment week ending 1.29.16 | 2690-000 | | $154.97 | $28,201.32 |
| 01/29/16 | 164 | E&E Enterprises | landlord payment | 2690-000 | | $18,075.00 | $10,126.32 |
| 01/29/16 | 165 | La Marca Sansone LLC | 1/18/16 invoice | 2690-000 | | $5,154.53 | $4,971.79 |
| 01/29/16 | 166 | Libertybagsnyc | vendor payment week ending 1.29.16 | 2690-000 | | $222.94 | $4,748.85 |
| 01/29/16 | 167 | Malex Beverage Distributors, Inc. | vendor payment week ending 1.29.16 | 2690-000 | | $872.85 | $3,876.00 |
| 01/29/16 | 168 | NYS Child Support Processing Center | CHILD SUPPORT- ROBERT CASCARINO | 2690-000 | | $196.62 | $3,679.38 |
| 01/29/16 | 169 | Old Fashion Butcher Shop | vendor payment week ending 1.29.16 | 2690-000 | | $1,409.41 | $2,269.97 |
| 01/29/16 | 170 | Tufaro's Bakery Inc. | vendor payment week ending 1.29.16 | 2690-000 | | $147.80 | $2,122.17 |
| 01/29/16 | 171 | Westbury Fish Co. | vendor payment week ending 1.29.16 | 2690-000 | | $1,614.58 | $507.59 |
| 02/05/16 | 102 | Mikes Refrigeration and Restaurant Equipment | Reversal VOIDED CHECK DUE TO INCORRECT PARTY NAME. VENDOR ISSUED AN INVOICE WITH THE CORRECT NAME. | 2690-000 | | ($4,800.00) | $5,307.59 |
| 02/05/16 | 189 | NYS Child Support Processing Center | Reversal VOIDED CHECK DUE TO SS NUMBER BEING ON CHECK- WILL RE-ISSUE NEW CHECK | 2690-000 | | ($196.62) | $5,504.21 |
| 02/05/16 | 11 | RJ Pizza Corp | Transfer of Cash Balance 2.5.16 | 1130-000 | $45,550.00 | | $51,054.21 |
| 02/05/16 | 11 | RJ Pizza Corp DIP | Transfer of Cash Balance 2.5.16 | 1130-000 | $7,467.00 | | $58,521.21 |
| 02/05/16 | 172 | MICAEL AJAKA | vendor payment week ending 2.5.16 | 2690-000 | | $4,800.00 | $53,721.21 |

Page Subtotals: $53,017.00 $27,882.54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5294
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/16 | | Transfer to Acct # xxxxxx5301 | Transfer of Funds to cover payroll ending 2.5.16 | 9999-000 | | $20,400.00 | $33,321.21 |
| 02/05/16 | | Transfer to Acct # xxxxxx5316 | Transfer of Funds to cover taxes ending 2.5.16 | 9999-000 | | $3,500.00 | $29,821.21 |
| 02/05/16 | 173 | MICAEL AJAKA | vendor payment week ending 1.29.16 | 2690-000 | | $3,000.00 | $26,821.21 |
| 02/05/16 | 174 | ADELL, INC | vendor payment week ending 1.29.16 | 2690-000 | | $1,500.00 | $25,321.21 |
| 02/05/16 | 175 | MOLLER & MOLLER ELECTRIC | vendor payment week ending 2.5.16 | 2690-000 | | $500.00 | $24,821.21 |
| 02/05/16 | 176 | Alliance Premium | vendor payment week ending 2.5.16 | 2690-000 | | $1,868.19 | $22,953.02 |
| 02/05/16 | 177 | Astoria Fish Depot | vendor payment week ending 2.5.16 | 2690-000 | | $126.00 | $22,827.02 |
| 02/05/16 | 178 | Lords Enviornmental | vendor payment week ending 2.5.16 | 2690-000 | | $81.66 | $22,745.36 |
| 02/05/16 | 179 | Omni Specialties | vendor payment week ending 2.5.16 | 2690-000 | | $58.00 | $22,687.36 |
| 02/05/16 | 180 | Anthony Cazzorla | vendor payment week ending 2.5.16 | 2690-000 | | $1,951.00 | $20,736.36 |
| 02/05/16 | 181 | Arrow Linen Supply Co. Inc. | vendor payment week ending 2.5.16 | 2690-000 | | $414.90 | $20,321.46 |
| 02/05/16 | 182 | Auto Chlor System | vendor payment week ending 2.5.16 | 2690-000 | | $488.96 | $19,832.50 |
| 02/05/16 | 183 | Avco Industries | vendor payment week ending 2.5.16 | 2690-000 | | $342.66 | $19,489.84 |
| 02/05/16 | 184 | Bellisimo Provisions | vendor payment week ending 2.5.16 | 2690-000 | | $322.26 | $19,167.58 |
| 02/05/16 | 185 | La Marca Sansone LLC | vendor payment week ending 2.5.16 | 2690-000 | | $9,158.02 | $10,009.56 |
| 02/05/16 | 186 | Mailwise Solutions, Inc. | vendor payment week ending 2.5.16 | 2690-000 | | $201.11 | $9,808.45 |
| 02/05/16 | 187 | Malex Beverage Distributors, Inc. | vendor payment week ending 2.5.16 | 2690-000 | | $438.90 | $9,369.55 |

Page Subtotals:    $0.00    $44,351.66

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5294
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/16 | 188 | Nu Co2 | vendor payment week ending 2.5.16 | 2690-000 | | $95.06 | $9,274.49 |
| 02/05/16 | 189 | NYS Child Support Processing Center | vendor payment week ending 2.5.16 | 2690-000 | | $196.62 | $9,077.87 |
| 02/05/16 | 190 | Old Fashion Butcher Shop | vendor payment week ending 2.5.16 | 2690-000 | | $2,910.92 | $6,166.95 |
| 02/05/16 | 191 | Tufaro's Bakery Inc. | vendor payment week ending 2.5.16 | 2690-000 | | $246.18 | $5,920.77 |
| 02/05/16 | 192 | Vassilaros and Sons | vendor payment week ending 2.5.16 | 2690-000 | | $83.25 | $5,837.52 |
| 02/05/16 | 193 | Verizon PO BOX 3037 Bloomington, IL  61702-3037 | vendor payment week ending 2.5.16 | 2690-000 | | $290.99 | $5,546.53 |
| 02/05/16 | 194 | Westbury Fish Co. | vendor payment week ending 2.5.16 | 2690-000 | | $1,699.15 | $3,847.38 |
| 02/05/16 | 195 | NYS CHILD SUPPOORT PROCESSING CENTER | Cascarino child support | 2690-000 | | $196.62 | $3,650.76 |
| 02/09/16 | 196 | Auburndale Tires Inc. | snow removal 1.24.16 | 2690-000 | | $1,306.50 | $2,344.26 |
| 02/11/16 | 11 | RJ Pizza Corp DIP | Transfer for payroll and vendor payments 2.12.16 | 1130-000 | $40,127.67 | | $42,471.93 |
| 02/11/16 | | Transfer to Acct # xxxxxx5301 | Transfer of Funds for payroll | 9999-000 | | $18,500.00 | $23,971.93 |
| 02/11/16 | 197 | Amtrust North America | Insurance Premium | 2690-000 | | $1,408.00 | $22,563.93 |
| 02/11/16 | 198 | Manhattan Beer | vendor payment week ending 2.11.16 | 2690-000 | | $254.28 | $22,309.65 |
| 02/11/16 | 199 | Anthony Cazzorla | vendor payment week ending 2.11.16 | 2690-000 | | $1,825.00 | $20,484.65 |
| 02/11/16 | 200 | Arrow Linen Supply Co. Inc. | vendor payment week ending 2.11.16 | 2690-000 | | $93.10 | $20,391.55 |
| 02/11/16 | 201 | Avco Industries | vendor payment week ending 2.11.16 | 2690-000 | | $486.50 | $19,905.05 |
| 02/11/16 | 202 | Bellisimo Provisions | vendor payment week ending 2.11.16 | 2690-000 | | $444.06 | $19,460.99 |

Page Subtotals:          $40,127.67          $30,036.23

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5294
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/11/16 | 203 | Bestway Carting | vendor payment week ending 2.11.16 | 2690-000 | | $1,028.87 | $18,432.12 |
| 02/11/16 | 204 | La Marca Sansone LLC | vendor payment week ending 2.11.16 | 2690-000 | | $8,821.84 | $9,610.28 |
| 02/11/16 | 205 | Lords Enviornmental | vendor payment week ending 2.11.16 | 2690-000 | | $146.99 | $9,463.29 |
| 02/11/16 | 206 | Malex Beverage Distributors, Inc. | vendor payment week ending 2.11.16 | 2690-000 | | $739.60 | $8,723.69 |
| 02/11/16 | 207 | NYS Child Support Processing Center | Cascarino child support | 2690-000 | | $196.62 | $8,527.07 |
| 02/11/16 | 208 | Old Fashion Butcher Shop | vendor payment week ending 2.11.16 | 2690-000 | | $2,886.73 | $5,640.34 |
| 02/11/16 | 209 | Omni Specialties | vendor payment week ending 2.11.16 | 2690-000 | | $100.00 | $5,540.34 |
| 02/11/16 | 210 | Tufaro's Bakery Inc. | vendor payment week ending 2.11.16 | 2690-000 | | $355.04 | $5,185.30 |
| 02/11/16 | 211 | Westbury Fish Co. | vendor payment week ending 2.11.16 | 2690-000 | | $1,367.90 | $3,817.40 |
| 02/17/16 | 11 | R&J Pizza Corp DIP | Transfer of funds | 1130-000 | $36,400.00 | | $40,217.40 |
| 02/17/16 | | Transfer to Acct # xxxxxx5301 | Transfer of Funds to cover payroll | 9999-000 | | $17,800.00 | $22,417.40 |
| 02/17/16 | 212 | Old Fashion Butcher Shop | vendor payment week ending 2.17.16 | 2690-000 | | $70.80 | $22,346.60 |
| 02/17/16 | 213 | Omnipak Import | vendor payment week ending 2.17.16 | 2690-000 | | $117.00 | $22,229.60 |
| 02/17/16 | 214 | Anthony Cazzorla | vendor payment week ending 2.17.16 | 2690-000 | | $937.00 | $21,292.60 |
| 02/17/16 | 215 | Anthony Cazzorla | vendor payment week ending 2.17.16 | 2690-000 | | $613.00 | $20,679.60 |
| 02/17/16 | 216 | Arrow Linen Supply Co. Inc. | vendor payment week ending 2.17.16 | 2690-000 | | $171.70 | $20,507.90 |
| 02/17/16 | 217 | Auto Chlor System | vendor payment week ending 2.17.16 | 2690-000 | | $515.03 | $19,992.87 |

Page Subtotals: $36,400.00 $35,868.12

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066

Case Name: R&J Pizza Corp.

Taxpayer ID No: XX-XXX1430

For Period Ending: 07/23/2021

Trustee Name: Salvatore LaMonica

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5294

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/17/16 | 218 | Avco Industries | vendor payment week ending 2.17.16 | 2690-000 | | $463.28 | $19,529.59 |
| 02/17/16 | 219 | La Marca Sansone LLC | vendor payment week ending 2.17.16 | 2690-000 | | $5,997.03 | $13,532.56 |
| 02/17/16 | 220 | La Marca Sansone LLC | vendor payment week ending 2.17.16 | 2690-000 | | $1,144.17 | $12,388.39 |
| 02/17/16 | 221 | Libertybagsnyc | vendor payment week ending 2.17.16 | 2690-000 | | $251.76 | $12,136.63 |
| 02/17/16 | 222 | Malex Beverage Distributors, Inc. | vendor payment week ending 2.17.16 | 2690-000 | | $120.20 | $12,016.43 |
| 02/17/16 | 223 | Montebello | vendor payment week ending 2.17.16 | 2690-000 | | $1,057.00 | $10,959.43 |
| 02/17/16 | 224 | Nu Co2 | vendor payment week ending 2.17.16 | 2690-000 | | $29.61 | $10,929.82 |
| 02/17/16 | 225 | NYS Child Support Processing Center | vendor payment week ending 2.17.16 | 2690-000 | | $196.62 | $10,733.20 |
| 02/17/16 | 226 | Old Fashion Butcher Shop | vendor payment week ending 2.17.16 | 2690-000 | | $862.10 | $9,871.10 |
| 02/17/16 | 227 | Old Fashion Butcher Shop | vendor payment week ending 2.17.16 | 2690-000 | | $231.38 | $9,639.72 |
| 02/17/16 | 228 | Old Fashion Butcher Shop | vendor payment week ending 2.17.16 | 2690-000 | | $794.01 | $8,845.71 |
| 02/17/16 | 229 | Omni Specialties | vendor payment week ending 2.17.16 | 2690-000 | | $98.00 | $8,747.71 |
| 02/17/16 | 230 | Tufaro's Bakery Inc. | vendor payment week ending 2.17.16 | 2690-000 | | $180.60 | $8,567.11 |
| 02/17/16 | 231 | Verizon PO BOX 3037 Bloomington, IL  61702-3037 | vendor payment week ending 2.17.16 | 2690-000 | | $341.86 | $8,225.25 |
| 02/17/16 | 232 | Westbury Fish Co. | vendor payment week ending 2.17.16 | 2690-000 | | $553.50 | $7,671.75 |
| 02/24/16 | 11 | R&J Pizza Corp. DIP | Transfer of Cash Balance 2.24.16 | 1130-000 | $39,000.00 | | $46,671.75 |
| 02/26/16 | | Transfer to Acct # xxxxxx5301 | Transfer of Funds for payroll 2.26.16 | 9999-000 | | $19,300.00 | $27,371.75 |

Page Subtotals: $39,000.00 $31,621.12

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5294
Checking

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/16 | 233 | Allstate | Insurance Premium | 2690-000 | | $474.06 | $26,897.69 |
| 02/26/16 | 234 | Empire Merchant | vendor payment week ending 2.26.16 | 2690-000 | | $177.36 | $26,720.33 |
| 02/26/16 | 235 | Micael Ajaka | vendor payment week ending 2.26.16 | 2690-000 | | $500.00 | $26,220.33 |
| 02/26/16 | 236 | NY Labor Law Poster Services | vendor payment week ending 2.26.16 | 2690-000 | | $67.25 | $26,153.08 |
| 02/26/16 | 237 | Westbury Fish Co. | vendor payment week ending 2.26.16 | 2690-000 | | $1,480.55 | $24,672.53 |
| 02/26/16 | 238 | Anthony Cazzorla | vendor payment week ending 2.26.16 | 2690-000 | | $1,239.00 | $23,433.53 |
| 02/26/16 | 239 | Arrow Linen Supply Co. Inc. | vendor payment week ending 2.26.16 | 2690-000 | | $265.20 | $23,168.33 |
| 02/26/16 | 240 | Auburndale Tires, Inc. | vendor payment week ending 2.26.16 | 2690-000 | | $391.95 | $22,776.38 |
| 02/26/16 | 241 | Bellisimo Provisions | vendor payment week ending 2.26.16 | 2690-000 | | $188.87 | $22,587.51 |
| 02/26/16 | 242 | Consolidated Edison Company of New York Inc. 4 Irving Place, Room 1875-S New York, New York  10003 Attn: Bankruptcy Group | vendor payment week ending 2.26.16 | 2690-000 | | $787.58 | $21,799.93 |
| 02/26/16 | 243 | Gregg E. Beinstock Marshall | vendor payment week ending 2.26.16 - cascarino | 2690-000 | | $90.10 | $21,709.83 |
| 02/26/16 | 244 | La Marca Sansone LLC | vendor payment week ending 2.26.16 | 2690-000 | | $7,228.85 | $14,480.98 |
| 02/26/16 | 245 | Lords Enviornmental | vendor payment week ending 2.26.16 | 2690-000 | | $81.66 | $14,399.32 |
| 02/26/16 | 246 | Malex Beverage Distributors, Inc. | vendor payment week ending 2.26.16 | 2690-000 | | $799.05 | $13,600.27 |
| 02/26/16 | 247 | Nu Co2 | vendor payment week ending 2.26.16 | 2690-000 | | $190.53 | $13,409.74 |
| 02/26/16 | 248 | NYS Child Support Processing Center | vendor payment week ending 2.26.16 | 2690-000 | | $196.62 | $13,213.12 |

Page Subtotals: $0.00   $14,158.63

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5294
Checking

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/16 | 249 | Old Fashion Butcher Shop | vendor payment week ending 2.26.16 | 2690-000 | | $1,986.86 | $11,226.26 |
| 02/26/16 | 250 | Pepsi Bottling | vendor payment week ending 2.26.16 | 2690-000 | | $140.00 | $11,086.26 |
| 02/26/16 | 251 | Tufaro's Bakery Inc. | vendor payment week ending 2.26.16 | 2690-000 | | $186.00 | $10,900.26 |
| 03/01/16 | 11 | R&J Pizza Corp DIP Account | Transfer of funds to pay rent | 1130-000 | $26,400.00 | | $37,300.26 |
| 03/01/16 | 252 | E&E Enterprises | rent | 2690-000 | | $18,075.00 | $19,225.26 |
| 03/02/16 | 253 | 14-55 121 St. Realty LLC | Parking lot rent February 2016 | 2690-000 | | $1,500.00 | $17,725.26 |
| 03/02/16 | 254 | 14-55 121 St. Realty LLC | Parking lot rent March 2016 | 2690-000 | | $1,500.00 | $16,225.26 |
| 03/04/16 | 11 | RJ Pizza Corp DIP | Cash Balance for week ending 3.4.16 | 1130-000 | $26,500.00 | | $42,725.26 |
| 03/04/16 | | Transfer to Acct # xxxxxx5301 | Transfer of Funds to cover payroll for week ending 3.4.16 | 9999-000 | | $17,725.00 | $25,000.26 |
| 03/04/16 | 255 | Anthony Cazzorla | vendor payment week ending 3.4.16 | 2690-000 | | $1,620.00 | $23,380.26 |
| 03/04/16 | 256 | Arrow Linen Supply Co. Inc. | vendor payment week ending 3.4.16 | 2690-000 | | $186.60 | $23,193.66 |
| 03/04/16 | 257 | Astoria Fish Depot | vendor payment week ending 3.4.16 | 2690-000 | | $129.00 | $23,064.66 |
| 03/04/16 | 258 | Avco Industries | vendor payment week ending 3.4.16 | 2690-000 | | $452.70 | $22,611.96 |
| 03/04/16 | 259 | Care Connect | vendor payment week ending 3.4.16 | 2690-000 | | $949.00 | $21,662.96 |
| 03/04/16 | 260 | Connie Will | vendor payment week ending 3.4.16 | 2690-000 | | $196.01 | $21,466.95 |
| 03/04/16 | 261 | La Marca Sansone LLC | vendor payment week ending 3.4.16 | 2690-000 | | $7,194.62 | $14,272.33 |
| 03/04/16 | 262 | Malex Beverage Distributors, Inc. | vendor payment week ending 3.4.16 | 2690-000 | | $1,030.10 | $13,242.23 |

Page Subtotals: $52,900.00 $52,870.89

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5294
Checking

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/04/16 | 263 | Nu Co2 | vendor payment week ending 3.4.16 | 2690-000 | | $190.53 | $13,051.70 |
| 03/04/16 | 264 | NYS Child Support Processing Center | Cascarino child support | 2690-000 | | $196.62 | $12,855.08 |
| 03/04/16 | 265 | Old Fashion Butcher Shop | vendor payment week ending 3.4.16 | 2690-000 | | $1,906.24 | $10,948.84 |
| 03/04/16 | 266 | Pepsi Bottling | vendor payment week ending 3.4.16 | 2690-000 | | $210.00 | $10,738.84 |
| 03/04/16 | 267 | Tufaro's Bakery Inc. | vendor payment week ending 3.4.16 | 2690-000 | | $180.60 | $10,558.24 |
| 03/04/16 | 268 | Vassilaros and Sons | vendor payment week ending 3.4.16 | 2690-000 | | $83.25 | $10,474.99 |
| 03/04/16 | 269 | Westbury Fish Co. | vendor payment week ending 3.4.16 | 2690-000 | | $1,425.40 | $9,049.59 |
| 03/04/16 | | Transfer to Acct # xxxxxx5316 | Transfer of Funds- for taxes 3.4.16 | 9999-000 | | $8,800.00 | $249.59 |
| 03/08/16 | 11 | RJ Pizza Corp DIP | Transfer of Cash Balance 3.8.16 | 1130-000 | $25,000.00 | | $25,249.59 |
| 03/08/16 | 270 | Consolidated Edison Company of NY | 23-3502-1739-0008-9 - security deposit | 2690-000 | | $720.00 | $24,529.59 |
| 03/11/16 | 11 | RJ Pizza Corp DIP | Cash Balance for week ending 3.11.16 | 1130-000 | $19,400.00 | | $43,929.59 |
| 03/11/16 | 271 | INTERNATIONAL SURETIES, LTD. | Bond # 016027942 Blanket Bond Premium FOR PERIOD OF 1.1.16-1.1.17 | 2410-000 | | $40.00 | $43,889.59 |
| 03/11/16 | 272 | College Point Board Trade | vendor payment week ending 3.11.16 | 2690-000 | | $100.00 | $43,789.59 |
| 03/11/16 | 273 | Allstate | vendor payment week ending 3.11.16 | 2690-000 | | $474.06 | $43,315.53 |
| 03/11/16 | 274 | Anthony Cazzorla | vendor payment week ending 3.11.16 | 2690-000 | | $1,260.00 | $42,055.53 |
| 03/11/16 | 275 | Arrow Linen Supply Co. Inc. | vendor payment week ending 3.11.16 | 2690-000 | | $198.60 | $41,856.93 |
| 03/11/16 | 276 | Avco Industries | vendor payment week ending 3.11.16 | 2690-000 | | $673.74 | $41,183.19 |

Page Subtotals:     $44,400.00     $16,459.04

UST Form 101-7-TDR (10/1/2010) *(Page: 35)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5294
Checking

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/11/16 | 277 | Bestway Carting | vendor payment week ending 3.11.16 | 2690-000 | | $1,028.87 | $40,154.32 |
| 03/11/16 | 278 | La Marca Sansone LLC | vendor payment week ending 3.11.16 | 2690-000 | | $7,477.98 | $32,676.34 |
| 03/11/16 | 279 | Malex Beverage Distributors, Inc. | vendor payment week ending 3.11.16 | 2690-000 | | $414.65 | $32,261.69 |
| 03/11/16 | 280 | Manhattan Beer | vendor payment week ending 3.11.16 | 2690-000 | | $255.44 | $32,006.25 |
| 03/11/16 | 281 | Nu Co2 | vendor payment week ending 3.11.16 | 2690-000 | | $199.00 | $31,807.25 |
| 03/11/16 | 282 | NYS Child Support Processing Center | vendor payment week ending 3.11.16 | 2690-000 | | $196.62 | $31,610.63 |
| 03/11/16 | 283 | Old Fashion Butcher Shop | vendor payment week ending 3.11.16 | 2690-000 | | $1,656.40 | $29,954.23 |
| 03/11/16 | 284 | Omni Specialties | vendor payment week ending 3.11.16 | 2690-000 | | $42.00 | $29,912.23 |
| 03/11/16 | 285 | Tufaro's Bakery Inc. | vendor payment week ending 3.11.16 | 2690-000 | | $185.30 | $29,726.93 |
| 03/11/16 | 286 | Vassilaros and Sons | vendor payment week ending 3.11.16 | 2690-000 | | $83.25 | $29,643.68 |
| 03/11/16 | 287 | Westbury Fish Co. | vendor payment week ending 3.11.16 | 2690-000 | | $351.25 | $29,292.43 |
| 03/11/16 | | Transfer to Acct # xxxxxx5301 | Transfer of Funds for payroll ending 3.11.16 | 9999-000 | | $18,350.00 | $10,942.43 |
| 03/11/16 | | Transfer to Acct # xxxxxx5316 | Transfer of Funds for taxes for wk ending 3.11.16 | 9999-000 | | $7,700.00 | $3,242.43 |
| 03/16/16 | | EmpireNationalBank 1707 Veterans Hwy, Suite 8 Islandia, NY 11749 | February Bank Fee Bank service charge originally taken from earnest monies account but adjustment was later made on 3/16/16 refunding money to earnest money account and taking the bank fees from this account instead | 2600-000 | | $110.37 | $3,132.06 |

Page Subtotals: $0.00 $38,051.13

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066

Case Name: R&J Pizza Corp.

Taxpayer ID No: XX-XXX1430

For Period Ending: 07/23/2021

Trustee Name: Salvatore LaMonica

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5294

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/16 | | EmpireNationalBank 1707 Veterans Hwy, Suite 8 Islandia, NY 11749 | Bank Service Charge for March  Originally taken from earnest monies account correction made on 3.16.16 | 2600-000 | | $92.95 | $3,039.11 |
| 03/18/16 | 11 | RJ PIZZA CORP DIP | Cash Balance for week ending 3.18.16 | 1130-000 | $38,500.00 | | $41,539.11 |
| 03/18/16 | | Transfer to Acct # xxxxxx5301 | Transfer of Funds for payroll week ending 3.18.16 | 9999-000 | | $17,500.00 | $24,039.11 |
| 03/18/16 | | Transfer to Acct # xxxxxx5316 | Transfer of Funds for taxes week ending 3.18.16 | 9999-000 | | $3,000.00 | $21,039.11 |
| 03/18/16 | 288 | Adell, Inc. | Contractor svce on a/c | 2690-000 | | $3,000.00 | $18,039.11 |
| 03/18/16 | 289 | Mikes Refrigeration and Restaurant Equipment | Contractor svce on a/c | 2690-000 | | $5,500.00 | $12,539.11 |
| 03/18/16 | 290 | Moller & Moller Electric | Contractor svce on a/c | 2690-000 | | $500.00 | $12,039.11 |
| 03/18/16 | 291 | Anheuser-Busch Companies Inc. | vendor payment week ending 3.18.16 | 2690-000 | | $177.70 | $11,861.41 |
| 03/18/16 | 292 | Malex Beverage | vendor payment week ending 3.18.16 | 2690-000 | | $22.90 | $11,838.51 |
| 03/18/16 | 293 | Anthony Cazzorla | vendor payment week ending 3.18.16 | 2690-000 | | $814.00 | $11,024.51 |
| 03/18/16 | 294 | Arrow Linen Supply Co. Inc. | vendor payment week ending 3.18.16 | 2690-000 | | $195.10 | $10,829.41 |
| 03/18/16 | 295 | Auto Chlor System | vendor payment week ending 3.18.16 | 2690-000 | | $485.47 | $10,343.94 |
| 03/18/16 | 296 | Avco Industries | vendor payment week ending 3.18.16 | 2690-000 | | $191.35 | $10,152.59 |
| 03/18/16 | 297 | Bellisimo Provisions | vendor payment week ending 3.18.16 | 2690-000 | | $379.50 | $9,773.09 |
| 03/18/16 | 298 | Gregg E. Beinstock Marshall | vendor payment week ending 3.18.16 | 2690-000 | | $36.00 | $9,737.09 |
| 03/18/16 | 299 | La Marca Sansone LLC | vendor payment week ending 3.18.16 | 2690-000 | | $5,084.97 | $4,652.12 |

Page Subtotals:      $38,500.00      $36,979.94

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5294
Checking

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/16 | 300 | Libertybagsnyc | vendor payment week ending 3.18.16 | 2690-000 | | $143.01 | $4,509.11 |
| 03/18/16 | 301 | Lords Enviornmental | vendor payment week ending 3.18.16 | 2690-000 | | $81.66 | $4,427.45 |
| 03/18/16 | 302 | Malex Beverage Distributors, Inc. | vendor payment week ending 3.18.16 | 2690-000 | | $745.90 | $3,681.55 |
| 03/18/16 | 303 | NYS Child Support Processing Center | vendor payment week ending 3.18.16 | 2690-000 | | $196.62 | $3,484.93 |
| 03/18/16 | 304 | Old Fashion Butcher Shop | vendor payment week ending 3.18.16 | 2690-000 | | $237.18 | $3,247.75 |
| 03/18/16 | 305 | Old Fashion Butcher Shop | vendor payment week ending 3.18.16 | 2690-000 | | $1,015.40 | $2,232.35 |
| 03/18/16 | 306 | Pepsi Bottling | vendor payment week ending 3.18.16 | 2690-000 | | $44.00 | $2,188.35 |
| 03/18/16 | 307 | Tufaro's Bakery Inc. | vendor payment week ending 3.18.16 | 2690-000 | | $190.43 | $1,997.92 |
| 03/18/16 | 308 | Verizon PO BOX 3037 Bloomington, IL  61702-3037 | vendor payment week ending 3.18.16 | 2690-000 | | $387.33 | $1,610.59 |
| 03/18/16 | 309 | Westbury Fish Co. | vendor payment week ending 3.18.16 | 2690-000 | | $778.00 | $832.59 |
| 03/24/16 | | Transfer from Acct # xxxxxx5301 | Transfer of Funds to cover payment to NYS which should have come from payroll account | 9999-000 | $1,003.63 | | $1,836.22 |
| 03/24/16 | 11 | RJ Pizza Corp DIP | Turnover of cash balance | 1130-000 | $39,160.00 | | $40,996.22 |
| 03/24/16 | | Transfer to Acct # xxxxxx5301 | Transfer of Funds to cover payroll | 9999-000 | | $18,000.00 | $22,996.22 |
| 03/24/16 | | Transfer to Acct # xxxxxx5316 | Transfer of Funds | 9999-000 | | $2,800.00 | $20,196.22 |
| 03/24/16 | 310 | NYC WATER BOARD DEPT. OF ENVIRNOMENTAL PROTECTION 59-17 JUNCTION BLVD.,BANKRUPTCY UNIT 13T FLUSHING, NY  11373-5108 | vendor payment week ending 3.24.16 | 2690-000 | | $117.64 | $20,078.58 |

Page Subtotals:  $40,163.63  $24,737.17

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  14-43066
Case Name:  R&J Pizza Corp.

Trustee Name:  Salvatore LaMonica
Bank Name:  EmpireNationalBank
Account Number/CD#:  XXXXXX5294
Checking

Exhibit 9

Taxpayer ID No:  XX-XXX1430
For Period Ending:  07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/24/16 | 311 | Alliance Premium | vendor payment week ending 3.24.16 | 2690-000 | | $1,961.59 | $18,116.99 |
| 03/24/16 | 312 | Anthony Cazzorla | vendor payment week ending 3.24.16 | 2690-000 | | $598.00 | $17,518.99 |
| 03/24/16 | 313 | Anthony Cazzorla | vendor payment week ending 3.24.16 | 2690-000 | | $825.00 | $16,693.99 |
| 03/24/16 | 314 | Anthony Cazzorla | vendor payment week ending 3.24.16 | 2690-000 | | $821.00 | $15,872.99 |
| 03/24/16 | 315 | Arrow Linen Supply Co. Inc. | vendor payment week ending 3.24.16 | 2690-000 | | $159.10 | $15,713.89 |
| 03/24/16 | 316 | Avco Industries | vendor payment week ending 3.24.16 | 2690-000 | | $136.06 | $15,577.83 |
| 03/24/16 | 317 | Avco Industries | vendor payment week ending 3.24.16 | 2690-000 | | $104.00 | $15,473.83 |
| 03/24/16 | 318 | La Marca Sansone LLC | vendor payment week ending 3.24.16 | 2690-000 | | $2,583.89 | $12,889.94 |
| 03/24/16 | 319 | La Marca Sansone LLC | vendor payment week ending 3.24.16 | 2690-000 | | $1,978.04 | $10,911.90 |
| 03/24/16 | 320 | La Marca Sansone LLC | vendor payment week ending 3.24.16 | 2690-000 | | $4,651.65 | $6,260.25 |
| 03/24/16 | 321 | Malex Beverage Distributors, Inc. | vendor payment week ending 3.24.16 | 2690-000 | | $629.00 | $5,631.25 |
| 03/24/16 | 322 | NYS Child Support Processing Center | vendor payment week ending 3.24.16 | 2690-000 | | $196.62 | $5,434.63 |
| 03/24/16 | 323 | Old Fashion Butcher Shop | vendor payment week ending 3.24.16 | 2690-000 | | $1,215.67 | $4,218.96 |
| 03/24/16 | 324 | Old Fashion Butcher Shop | vendor payment week ending 3.24.16 | 2690-000 | | $718.62 | $3,500.34 |
| 03/24/16 | 325 | Tufaro's Bakery Inc. | vendor payment week ending 3.24.16 | 2690-000 | | $172.86 | $3,327.48 |
| 03/24/16 | 326 | Westbury Fish Co. | vendor payment week ending 3.24.16 | 2690-000 | | $494.00 | $2,833.48 |
| 03/24/16 | 327 | Westbury Fish Co. | vendor payment week ending 3.24.16 | 2690-000 | | $652.50 | $2,180.98 |

Page Subtotals:    $0.00    $17,897.60

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066

Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5294

Checking

Exhibit 9

Taxpayer ID No: XX-XXX1430

For Period Ending: 07/23/2021

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/24/16 | 328 | NYS Income Tax | NYS-1 11-3291430 3/24/16 | 2690-000 | | $1,003.63 | $1,177.35 |
| 03/28/16 | | Transfer from Acct # xxxxxx5301 | Transfer back to checking account due to incorrect transfer | 9999-000 | $1,003.63 | | $2,180.98 |
| 03/28/16 | 328 | NYS Income Tax | NYS-1 11-3291430 3/24/16 Reversal voided due to being written from the incorrect account | 2690-000 | | ($1,003.63) | $3,184.61 |
| 03/28/16 | | Transfer to Acct # xxxxxx5301 | Transfer of Funds- funds transferred in error | 9999-000 | | $1,003.63 | $2,180.98 |
| 03/28/16 | | Transfer to Acct # xxxxxx5301 | Transfer of Funds- to correct for transfer in error | 9999-000 | | $1,003.63 | $1,177.35 |
| 03/31/16 | 11 | RJ Pizza Corp DIP | Transfer of funds from DIP account | 1121-000 | $28,563.00 | | $29,740.35 |
| 03/31/16 | 11 | RJ Pizza Corp DIP | Transfer of balance from payroll account | 1121-000 | $928.94 | | $30,669.29 |
| 03/31/16 | | Transfer to Acct # xxxxxx5301 | Transfer of Funds to cover payroll 4.1.16 | 9999-000 | | $15,200.00 | $15,469.29 |
| 03/31/16 | 329 | Westbury Produce | vendor payment week ending 3.31.16 | 2690-000 | | $1,652.50 | $13,816.79 |
| 03/31/16 | 330 | Arrow Linen Supply Co. Inc. | vendor payment week ending 3.31.16 | 2690-000 | | $87.10 | $13,729.69 |
| 03/31/16 | 331 | Astoria Fish Depot | vendor payment week ending 3.31.16 | 2690-000 | | $135.00 | $13,594.69 |
| 03/31/16 | 332 | Avco Industries | vendor payment week ending 3.31.16 | 2690-000 | | $501.15 | $13,093.54 |
| 03/31/16 | 333 | Lords Enviornmental | vendor payment week ending 3.31.16 | 2690-000 | | $81.66 | $13,011.88 |
| 03/31/16 | 334 | Malex Beverage | vendor payment week ending 3.31.16 | 2690-000 | | $578.30 | $12,433.58 |
| 03/31/16 | 335 | Nu Co2 | vendor payment week ending 3.31.16 | 2690-000 | | $95.60 | $12,337.98 |
| 03/31/16 | 336 | Old Fashion Butcher Shop | vendor payment week ending 3.31.16 | 2690-000 | | $3,740.39 | $8,597.59 |

Page Subtotals:    $30,495.57    $24,078.96

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5294
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/16 | 337 | Omni Specialties, LLC | vendor payment week ending 3.31.16 | 2690-000 | | $90.00 | $8,507.59 |
| 03/31/16 | 338 | Tufaro's Bakery Inc. | vendor payment week ending 3.31.16 | 2690-000 | | $155.66 | $8,351.93 |
| 03/31/16 | 339 | Vassilaros and Sons | vendor payment week ending 3.31.16 | 2690-000 | | $83.25 | $8,268.68 |
| 03/31/16 | 340 | Westbury Fish Co. | vendor payment week ending 3.31.16 | 2690-000 | | $1,673.72 | $6,594.96 |
| 04/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $90.26 | $6,504.70 |
| 04/06/16 | 11 | Cash | From closeout of three registers at premises | 1130-000 | $619.51 | | $7,124.21 |
| 04/12/16 | 341 | Connie Will | expense reimbursement | 2690-000 | | $9.80 | $7,114.41 |
| 04/14/16 | 342 | Alliance Premium Funding Corporation 50 Carnation Avenue Floral Park, NY 11001 | Account 7292 - April 2016 invoice dated 3/28/16 | 2690-000 | | $1,961.59 | $5,152.82 |
| 04/19/16 | | Transfer from Acct # xxxxxx5275 | Con Edison deposit belonging to checking account | 9999-000 | $879.00 | | $6,031.82 |
| 04/19/16 | 6 | College Point Estate, LLC | Account receiveable | 1121-000 | $57.46 | | $6,089.28 |
| 04/19/16 | 6 | Con Edison | REFUND | 1121-000 | $2,045.16 | | $8,134.44 |
| 04/19/16 | | Con Edison | REFUND | 1121-000 | $879.00 | | $9,013.44 |
| 04/19/16 | 6 | Con Edison | REFUND | 1121-000 | $7,271.71 | | $16,285.15 |
| 04/19/16 | 6 | Con Edison | REFUND | 1121-000 | $225.03 | | $16,510.18 |
| 04/19/16 | 6 | Seamless North America LLC | Account receiveable | 1121-000 | $30.48 | | $16,540.66 |
| 04/19/16 | 6 | Grub Hub | Account receiveable | 1121-000 | $3,939.00 | | $20,479.66 |
| 04/19/16 | | Transfer to Acct # xxxxxx5316 | Transfer of Funds to cover NYS tax payment | 9999-000 | | $2,183.31 | $18,296.35 |

Page Subtotals: $15,946.35    $6,247.59

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066

Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5294

Checking

Exhibit 9

Taxpayer ID No: XX-XXX1430

For Period Ending: 07/23/2021

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/19/16 | | Transfer to Acct # xxxxxx5316 | Transfer balance of sales tax collected | 9999-000 | | $380.04 | $17,916.31 |
| 04/19/16 | | Con Edison | Deposit Reversal Electronic deposit made to wrong account (actually went to operating account ending in 5276) money will be transferred over to correct this. | 1121-000 | ($879.00) | | $17,037.31 |
| 04/21/16 | | Transfer to Acct # xxxxxx5301 | Transfer of Funds | 9999-000 | | $115.00 | $16,922.31 |
| 04/27/16 | 1 | Alliance Premium Funding Corp. | Return of overcharged | 1121-000 | $85.00 | | $17,007.31 |
| 04/27/16 | 343 | ConEdison 4 Irving Place New York, NY 10003 | 23-3502-1737-0011-7 invoice 4.8.16 | 2690-000 | | $4,717.81 | $12,289.50 |
| 04/27/16 | 344 | ConEdison 4 Irving Place New York, NY 10003 | 23-3502-1739-0008-9 utlitiy invoice 4.5.16 | 2690-000 | | $1,240.56 | $11,048.94 |
| 04/27/16 | 345 | Allstate Insurance Company | account 64817802201 invoice 3.29.16 | 2420-000 | | $474.06 | $10,574.88 |
| 05/02/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $91.44 | $10,483.44 |
| 05/03/16 | 12 | Con Edison | REFUND utility refund | 1221-000 | $79.65 | | $10,563.09 |
| 05/10/16 | 346 | NY Tag and Title | Cost for Duplicate Title for vehicle Per Order dated 4.29.16 approving sale of the Debtor's assets | 2500-000 | | $75.00 | $10,488.09 |
| 05/17/16 | 6 | grubhub | accounts receivable | 1121-000 | $179.83 | | $10,667.92 |
| 05/17/16 | 347 | Verizon P.O. Box 15124 Albany, NY 12212-5124 | utility invoice account number 718 4459755580173 | 2690-000 | | $378.39 | $10,289.53 |
| 05/26/16 | 13 | Meister Seelig Fein LLP | Settlement with Menexas and SGM Foods | 1241-000 | $162,500.00 | | $172,789.53 |

Page Subtotals:  $161,965.48  $7,472.30

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5294
Checking

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/16 | 348 | Finance Commissioner, City of New York | Pre closing ECB Violation | 2500-000 | | $1,000.00 | $171,789.53 |
| 06/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $128.20 | $171,661.33 |
| 06/16/16 | 13 | MEISTER SEELIG FEIN LLP | Settlement with Menexas and SGM Foods | 1241-000 | $81,250.00 | | $252,911.33 |
| 07/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $374.45 | $252,536.88 |
| 07/18/16 | 13 | MEISTER SEELIG FEIN LLP | Settlement with Menexas and SGM Foods | 1241-000 | $81,250.00 | | $333,786.88 |
| 07/19/16 | 329 | Westbury Produce | Reversal | 2690-000 | | ($1,652.50) | $335,439.38 |
| 07/19/16 | 330 | Arrow Linen Supply Co. Inc. | Reversal | 2690-000 | | ($87.10) | $335,526.48 |
| 07/19/16 | 332 | Avco Industries | Reversal | 2690-000 | | ($501.15) | $336,027.63 |
| 07/19/16 | 331 | Astoria Fish Depot | Reversal | 2690-000 | | ($135.00) | $336,162.63 |
| 07/19/16 | 333 | Lords Enviornmental | Reversal | 2690-000 | | ($81.66) | $336,244.29 |
| 07/19/16 | 334 | Malex Beverage | Reversal | 2690-000 | | ($578.30) | $336,822.59 |
| 07/19/16 | 335 | Nu Co2 | Reversal | 2690-000 | | ($95.60) | $336,918.19 |
| 07/19/16 | 336 | Old Fashion Butcher Shop | Reversal | 2690-000 | | ($3,740.39) | $340,658.58 |
| 07/19/16 | 337 | Omni Specialties, LLC | Reversal | 2690-000 | | ($90.00) | $340,748.58 |
| 07/19/16 | 338 | Tufaro's Bakery Inc. | Reversal | 2690-000 | | ($155.66) | $340,904.24 |
| 07/19/16 | 339 | Vassilaros and Sons | Reversal | 2690-000 | | ($83.25) | $340,987.49 |
| 07/19/16 | 340 | Westbury Fish Co. | Reversal | 2690-000 | | ($1,673.72) | $342,661.21 |

Page Subtotals:     $162,500.00     ($7,371.68)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  14-43066
Case Name:  R&J Pizza Corp.

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Trustee Name:  Salvatore LaMonica
Bank Name:  EmpireNationalBank
Account Number/CD#:  XXXXXX5294
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $485.80 | $342,175.41 |
| 08/01/16 | 349 | NYS EMPLOYMENT CONTRIBUTIONS AND TAXES | 2Q16-NYS-45 | 2690-000 | | $275.95 | $341,899.46 |
| 08/15/16 | 13 | Meister Seelig Fein LLP | Settlement with Menexas and SGM Foods Final payment per Order dated 5.23.16 docket # 47 | 1249-000 | $25,000.00 | | $366,899.46 |
| 09/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $541.67 | $366,357.79 |
| 10/03/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $545.82 | $365,811.97 |
| 10/04/16 | 15 | New York State Department of Taxation and Finance | 2016 refund | 1224-000 | $37.73 | | $365,849.70 |
| 10/04/16 | 309 | Westbury Fish Co. | Reversal | 2690-000 | | ($778.00) | $366,627.70 |
| 10/04/16 | 197 | Amtrust North America | Reversal | 2690-000 | | ($1,408.00) | $368,035.70 |
| 10/28/16 | 3 | Capital One | Turnover of funds from Trustee Account with Capital One | 1229-000 | $43.54 | | $368,079.24 |
| 11/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $545.14 | $367,534.10 |
| 11/03/16 | 350 | Robert J. Musso, Chapter 7 Trustee | Settlement of Claims with Cascarino estate Per Order dated 9.27.16 Docket No. 265 and related stipulation | 2990-000 | | $25,000.00 | $342,534.10 |
| 12/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $518.83 | $342,015.27 |

Page Subtotals: $25,081.27    $25,727.21

UST Form 101-7-TDR (10/1/2010) *(Page: 44)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5294
Checking

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/03/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $516.86 | $341,498.41 |
| 02/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $515.79 | $340,982.62 |
| 02/21/17 | 351 | International Sureties, Ltd Suite 420 701 Poydras Street New Orleans, LA 70139 | Blanket Bond #016027942 | 2300-000 | | $146.33 | $340,836.29 |
| 03/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $464.01 | $340,372.28 |
| 03/15/17 | 352 | NYS Corporation Tax P.O. Box15180 Albany, NY 12212-5180 | CT 5.4 - 11-3291430 - 1/6/16 through 12/31/16 | 2820-000 | | $25.00 | $340,347.28 |
| 03/15/17 | 353 | NYC Department of Finance P.O. Box 3653 New York, NY 10008-3653 | NYC-EXT - 11-3291430 - 1/6/16 through 12/31/16 | 2820-000 | | $25.00 | $340,322.28 |
| 04/03/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $512.84 | $339,809.44 |
| 05/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $495.55 | $339,313.89 |
| 06/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $511.28 | $338,802.61 |
| 07/03/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $494.05 | $338,308.56 |
| 08/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $509.84 | $337,798.72 |
| 08/30/17 | 354 | New York State Corporation Tax | CT-3-S-2016 11-3291430 | 2820-000 | | $395.00 | $337,403.72 |
| 08/30/17 | 355 | NYC Department of Finance | NYS-4S-2016 11-3291430 | 2820-000 | | $616.00 | $336,787.72 |

Page Subtotals: $0.00 $5,227.55

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066

Case Name: R&J Pizza Corp.

Taxpayer ID No: XX-XXX1430

For Period Ending: 07/23/2021

Trustee Name: Salvatore LaMonica

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5294

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $509.03 | $336,278.69 |
| 10/02/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $692.43 | $335,586.26 |
| 03/01/18 | 356 | International Sureties, Ltd 701 Poydras Street Suite 420 New Orleans, LA 70139 | Blanket Bond #016027942 | 2300-000 | | $144.08 | $335,442.18 |
| 03/13/18 | 357 | New York State Corporation Tax | CT-5.4-2017 11-3291430 | 2690-000 | | $50.00 | $335,392.18 |
| 03/13/18 | 358 | NYC Department of Finance | NYC-EXT-2017 11-3291430 | 2690-000 | | $50.00 | $335,342.18 |
| 04/19/18 | 16 | New York City Department of Finance | TAX REFUND excess credit on period S-Corp | 1124-000 | $8.91 | | $335,351.09 |
| 08/23/18 | | Transfer from Acct # xxxxxx5275 | Transfer of Funds to close account | 9999-000 | $130,000.00 | | $465,351.09 |
| 08/23/18 | | Transfer from Acct # xxxxxx5301 | Transfer of Funds | 9999-000 | $4,682.65 | | $470,033.74 |
| 08/23/18 | | Transfer from Acct # xxxxxx5530 | Transfer of Funds to close account | 9999-000 | $10,000.00 | | $480,033.74 |
| 08/23/18 | 359 | SALVATORE LAMONICA 3305 JERUSALEM AVENUE WANTAGH, NY 11793 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $31,596.72 | $448,437.02 |
| 08/23/18 | 360 | SALVATORE LAMONICA 3305 JERUSALEM AVENUE WANTAGH, NY 11793 | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | $301.30 | $448,135.72 |
| 08/23/18 | 361 | Sansone Foods 2133 Jericho Tpke Garden City Park, NY 11040 | Final distribution to claim 14 representing a payment of 100.00 % per court order. | 2690-000 | | $7,048.61 | $441,087.11 |
| 08/23/18 | 362 | Westbury Fish Co. 20 Central Avenue Farmingdale, NY 11735 | Distribution | | | $4,812.57 | $436,274.54 |

Page Subtotals: $144,691.56   $45,204.74

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  14-43066                                                    Trustee Name:  Salvatore LaMonica          Exhibit 9
Case Name:  R&J Pizza Corp.                                          Bank Name:  EmpireNationalBank
                                                                     Account Number/CD#:  XXXXXX5294
                                                                                         Checking
Taxpayer ID No:  XX-XXX1430                                          Blanket Bond (per case limit):
For Period Ending:  07/23/2021                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Westbury Fish Co. | Final distribution to claim 15 ($3,133.97) representing a payment of 100.00 % per court order. | 2690-000 | | | |
| | | Westbury Fish Co. | Final distribution to claim 16 ($1,678.60) representing a payment of 100.00 % per court order. | 2690-000 | | | |
| 08/23/18 | 363 | Omni Specialties 2916 120th Street Flushing, NY 11354 | Final distribution to claim 19 representing a payment of 100.00 % per court order. | 2690-000 | | $90.00 | $436,184.54 |
| 08/23/18 | 364 | Old Fashion Butcher Shop 23-50 Steinway Street Astoria, NY 11105 | Final distribution to claim 21 representing a payment of 100.00 % per court order. | 2690-000 | | $4,783.15 | $431,401.39 |
| 08/23/18 | 365 | Clerk United States Bankruptcy Court Eastern District of New | Final distribution representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $431,051.39 |
| 08/23/18 | 366 | United States Trustee U. S. Federal Building Office Of The United States Trustee 201 Varick Street, 10Th Floor New York, Ny 10014 | Final distribution to claim 11 representing a payment of 100.00 % per court order. | 2950-000 | | $15,330.39 | $415,721.00 |
| 08/23/18 | 367 | LAMONICA HERBST & MANISCALCO LLP 3305 JERUSALEM AVENUE WANTAGH, NY  11793 | Final distribution representing a payment of 100.00 % per court order. | 3110-000 | | $209,205.38 | $206,515.62 |
| 08/23/18 | 368 | LAMONICA HERBST & MANISCALCO LLP 3305 JERUSALEM AVENUE WANTAGH, NY  11793 | Final distribution representing a payment of 100.00 % per court order. | 3120-000 | | $14,071.98 | $192,443.64 |
| 08/23/18 | 369 | Leonard Harris, CPA | Final distribution representing a payment of 100.00 % per court order. | 3310-000 | | $10,000.00 | $182,443.64 |
| 08/23/18 | 370 | Leonard Harris, CPA | Final distribution representing a payment of 100.00 % per court order. | 3320-000 | | $43.75 | $182,399.89 |
| 08/23/18 | 371 | Daniel Loiacono 114-24 Dalian Court 2nd Floor College Point, NY 11356 | Final distribution to claim 25 representing a payment of 100.00 % per court order. | 6950-000 | | $28.96 | $182,370.93 |

Page Subtotals:                    $0.00          $253,903.61

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5294
Checking

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/18 | 372 | INTERNAL REVENUE SERVICE | Distribution | | | $5.79 | $182,365.14 |
| | | INTERNAL REVENUE SERVICE | Employer FUTA tax ($0.27) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employer FUTA tax ($1.37) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employer FUTA tax ($0.21) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employer FUTA tax ($2.27) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employer FUTA tax ($1.35) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employer FUTA tax ($0.32) | 6950-000 | | | |
| 08/23/18 | 373 | INTERNAL REVENUE SERVICE | Distribution | | | $13.93 | $182,351.21 |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($0.65) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($0.76) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($3.26) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($5.48) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($0.47) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($3.31) | 6950-000 | | | |
| 08/23/18 | 374 | INTERNAL REVENUE SERVICE | Distribution | | | $59.59 | $182,291.62 |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY ($2.79) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY ($14.14) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY ($2.01) | 6950-000 | | | |

Page Subtotals: $0.00 $79.31

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  14-43066

Case Name:  R&J Pizza Corp.

Trustee Name:  Salvatore LaMonica

Bank Name:  EmpireNationalBank

Account Number/CD#:  XXXXXX5294

Checking

Exhibit 9

Taxpayer ID No:  XX-XXX1430

For Period Ending:  07/23/2021

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($23.44) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($13.95) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($3.26) | 6950-000 | | | |
| 08/23/18 | 375 | INTERNAL REVENUE SERVICE | Distribution | | | $192.18 | $182,099.44 |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($9.00) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($10.50) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($45.00) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($75.60) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($6.48) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($45.60) | 6950-000 | | | |
| 08/23/18 | 376 | INTERNAL REVENUE SERVICE | Distribution | | | $13.93 | $182,085.51 |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($0.65) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($3.31) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($0.47) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($5.48) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($3.26) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE | ($0.76) | 6950-000 | | | |
| 08/23/18 | 377 | NYS EMPLOYMENT CONTRIBUTIONS AND TAXES PO BOX 4119 BINGHAMPTON, NY 13902-4119 | Distribution | | | $48.05 | $182,037.46 |

Page Subtotals:    $0.00    $254.16

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066

Case Name: R&J Pizza Corp.

Taxpayer ID No: XX-XXX1430

For Period Ending: 07/23/2021

Trustee Name: Salvatore LaMonica

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5294

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | NYS EMPLOYMENT CONTRIBUTIONS AND TAXES | New York State Withholding | ($2.25) | 6950-000 | | |
| | | NYS EMPLOYMENT CONTRIBUTIONS AND TAXES | New York State Withholding | ($2.63) | 6950-000 | | |
| | | NYS EMPLOYMENT CONTRIBUTIONS AND TAXES | New York State Withholding | ($11.25) | 6950-000 | | |
| | | NYS EMPLOYMENT CONTRIBUTIONS AND TAXES | New York State Withholding | ($18.90) | 6950-000 | | |
| | | NYS EMPLOYMENT CONTRIBUTIONS AND TAXES | New York State Withholding | ($11.40) | 6950-000 | | |
| | | NYS EMPLOYMENT CONTRIBUTIONS AND TAXES | New York State Withholding | ($1.62) | 6950-000 | | |
| 08/23/18 | 378 | NYS EMPLOYMENT CONTRIBUTIONS AND TAXES PO BOX 4119 BINGHAMPTON, NY 13902-4119 | Distribution | | | $28.83 | $182,008.63 |
| | | NYS EMPLOYMENT CONTRIBUTIONS AND TAXES | NYC Withholding | ($1.35) | 6950-000 | | |
| | | NYS EMPLOYMENT CONTRIBUTIONS AND TAXES | NYC Withholding | ($0.97) | 6950-000 | | |
| | | NYS EMPLOYMENT CONTRIBUTIONS AND TAXES | NYC Withholding | ($6.84) | 6950-000 | | |
| | | NYS EMPLOYMENT CONTRIBUTIONS AND TAXES | NYC Withholding | ($11.34) | 6950-000 | | |
| | | NYS EMPLOYMENT CONTRIBUTIONS AND TAXES | NYC Withholding | ($6.75) | 6950-000 | | |
| | | NYS EMPLOYMENT CONTRIBUTIONS AND TAXES | NYC Withholding | ($1.58) | 6950-000 | | |
| 08/23/18 | 379 | NYS Employment Contribution and Taxes P.O. Box 4119 Binghamton, NY 13902-4119 | Distribution | | | $25.18 | $181,983.45 |
| | | NYS Employment Contribution and Taxes | NYS Unemployment Tax - employer | ($1.18) | 6950-000 | | |
| | | NYS Employment Contribution and Taxes | NYS Unemployment Tax - employer | ($1.38) | 6950-000 | | |

Page Subtotals:                $0.00              $54.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 14-43066 | | | Trustee Name: Salvatore LaMonica | | | Exhibit 9 |
| Case Name: R&J Pizza Corp. | | | Bank Name: EmpireNationalBank | | | |
| | | | Account Number/CD#: XXXXXX5294 | | | |
| | | | Checking | | | |
| Taxpayer ID No: XX-XXX1430 | | | Blanket Bond (per case limit): | | | |
| For Period Ending: 07/23/2021 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | NYS Employment Contribution and Taxes | NYS Unemployment Tax - employer | ($5.90) | 6950-000 | | | |
| | | NYS Employment Contribution and Taxes | NYS Unemployment Tax - employer | ($9.90) | 6950-000 | | | |
| | | NYS Employment Contribution and Taxes | NYS Unemployment Tax - employer | ($5.97) | 6950-000 | | | |
| | | NYS Employment Contribution and Taxes | NYS Unemployment Tax - employer | ($0.85) | 6950-000 | | | |
| 08/23/18 | 380 | INTERNAL REVENUE SERVICE | Distribution | | | $59.59 | $181,923.86 |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($2.79) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($2.01) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($14.14) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($23.44) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($13.95) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | ($3.26) | 6950-000 | | | |
| 08/23/18 | 381 | INTERNAL REVENUE SERVICE INSOLVENCY UNIT P O BOX 21126 PHILADELPHIA, PA  19114 | Final distribution to claim 1 representing a payment of 100.00 % per court order. | | 4300-000 | | $64,402.12 | $117,521.74 |
| 08/23/18 | 382 | Chapter 11 Salvatore LaMonica | Final distribution representing a payment of 100.00 % per court order. | | 6101-000 | | $65,000.00 | $52,521.74 |
| 08/23/18 | 383 | Chapter 11 Salvatore LaMonica | Final distribution representing a payment of 100.00 % per court order. | | 6102-000 | | $597.88 | $51,923.86 |
| 08/23/18 | 384 | Borges & Associates, LLC | Final distribution representing a payment of 15.00 % per court order. | | 6210-000 | | $13,373.43 | $38,550.43 |
| 08/23/18 | 385 | Borges & Associates, LLC | Final distribution representing a payment of 15.00 % per court order. | | 6220-000 | | $108.91 | $38,441.52 |

| | | | Page Subtotals: | | | $0.00 | $143,541.93 |
|---|---|---|---|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  14-43066
Case Name:  R&J Pizza Corp.

Trustee Name:  Salvatore LaMonica
Bank Name:  EmpireNationalBank
Account Number/CD#:  XXXXXX5294
Checking

Exhibit 9

Taxpayer ID No:  XX-XXX1430
For Period Ending:  07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/18 | 386 | Klinger & Klinger LLP | Final distribution representing a payment of 15.00 % per court order. | 6410-000 | | $8,421.56 | $30,019.96 |
| 08/23/18 | 387 | Klinger & Klinger LLP | Final distribution representing a payment of 15.00 % per court order. | 6420-000 | | $33.12 | $29,986.84 |
| 08/23/18 | 388 | NYS Department Of Taxation & Finance Bankruptcy Unit Po Box 5300 Albany, Ny 12205-5300 | Final distribution to claim 3 representing a payment of 15.00 % per court order. | 6820-000 | | $8,916.19 | $21,070.65 |
| 08/23/18 | 389 | NYS Dept. Of Labor State Office Campus Bldg.#12, Rm #256 Albany, Ny 12240 | Final distribution to claim 6 representing a payment of 15.00 % per court order. | 6820-000 | | $1,387.61 | $19,683.04 |
| 08/23/18 | 390 | NYC DEPARTMENT OF FINANCE 345 ADAMS STREET, 3RD FLOOR ATTN: LEGAL AFFAIRS DIVISION BROOKLYN, NY  11201-3719 | Final distribution to claim 20 representing a payment of 15.00 % per court order. | 6820-000 | | $449.51 | $19,233.53 |
| 08/23/18 | 391 | Montebello Food Corp. 133 Randolph Street Brooklyn, NY 11237 | Final distribution to claim 13 representing a payment of 15.00 % per court order. | 6910-000 | | $6,073.46 | $13,160.07 |
| 08/23/18 | 392 | Sansone Foods 2133 Jericho Tpke Garden City Park, NY 11040 | Final distribution to claim 14 representing a payment of 15.00 % per court order. | 6910-000 | | $1,454.89 | $11,705.18 |
| 08/23/18 | 393 | Omni Specialties 2916 120th Street Flushing, NY 11354 | Final distribution to claim 19 representing a payment of 15.00 % per court order. | 6910-000 | | $211.15 | $11,494.03 |
| 08/23/18 | 394 | Am Trust North America, Inc. d/b/a Security National Insuran 800 Superior Avenue East, 20th Floor Cleveland, OH 44114 | Final distribution to claim 18 representing a payment of 15.00 % per court order. | 6920-000 | | $1,000.80 | $10,493.23 |
| 08/23/18 | 395 | INTERNAL REVENUE SERVICE INSOLVENCY UNIT P O BOX 21126 PHILADELPHIA, PA  19114 | Final distribution to claim 10 representing a payment of 15.00 % per court order. | 6950-000 | | $6,959.12 | $3,534.11 |
| 08/23/18 | 396 | Humberto O. Cazares 37-07 147th Street, #5P Flushing, NY 11354 | Final distribution to claim 22 representing a payment of 15.00 % per court order. | 6950-000 | | $146.71 | $3,387.40 |

Page Subtotals:                                    $0.00        $35,054.12

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066                                                                Trustee Name: Salvatore LaMonica                    *Exhibit 9*
Case Name: R&J Pizza Corp.                                                Bank Name: EmpireNationalBank
                                                                                        Account Number/CD#: XXXXXX5294
                                                                                        Checking

Taxpayer ID No: XX-XXX1430                                          Blanket Bond (per case limit):
For Period Ending: 07/23/2021                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/18 | 397 | Ricki Ramkissoon<br>14-06 34th Avenue, Apartment 3E<br>Astoria, NY 11101 | Final distribution to claim 23 representing a payment of 15.00 % per court order. | 6950-000 | | $20.85 | $3,366.55 |
| 08/23/18 | 398 | Kostoula Manesis<br>14-44 25th Drive<br>Flushing, NY 11354 | Final distribution to claim 24 representing a payment of 15.00 % per court order. | 6950-000 | | $243.24 | $3,123.31 |
| 08/23/18 | 399 | Buenerge Aguilera | Final distribution to claim 26 representing a payment of 15.00 % per court order. | 6950-000 | | $144.79 | $2,978.52 |
| 08/23/18 | 400 | Jose C. Aguilar<br>1421 College Point Blvd. #2<br>College Point, NY 11356 | Final distribution to claim 28 representing a payment of 15.00 % per court order. | 6950-000 | | $33.78 | $2,944.74 |
| 08/23/18 | 401 | Consolidated Edison Company of New York Inc.<br>4 Irving Place, Room 1875-S<br>New York, New York  10003<br>Attn: Bankruptcy Group | Final distribution to claim 12 representing a payment of 15.00 % per court order. | 6990-000 | | $2,944.74 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $1,040,775.53 | $1,040,775.53 |
| Less: Bank Transfers/CD's | $223,985.91 | $259,342.61 |
| Subtotal | $816,789.62 | $781,432.92 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $816,789.62 | $781,432.92 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/16 | | Transfer from Acct # xxxxxx5294 | Transfer of Funds- Payroll for week ending 1.15.16 | 9999-000 | $17,625.00 | | $17,625.00 |
| 01/15/16 | 1034 | Philip Wong | check memo wrong- recreating checks | 2690-000 | | ($65.62) | $17,690.62 |
| 01/15/16 | 1033 | Joshua N. Vasquez | Check returned for missing endorsement | 2690-000 | | ($64.04) | $17,754.66 |
| 01/15/16 | 1032 | Jose C. Aguilar | Check returned for missing endorsement | 2690-000 | | ($463.52) | $18,218.18 |
| 01/15/16 | 1031 | Christian H. Medina | check memo wrong- recreating checks | 2690-000 | | ($246.91) | $18,465.09 |
| 01/15/16 | 1030 | Yony E. Alzate | check memo wrong- recreating checks | 2690-000 | | ($177.46) | $18,642.55 |
| 01/15/16 | 1029 | Wennifer Ramos | check memo wrong- recreating checks | 2690-000 | | ($379.36) | $19,021.91 |
| 01/15/16 | 1028 | Victor Flores | check memo wrong- recreating checks | 2690-000 | | ($192.83) | $19,214.74 |
| 01/15/16 | 1027 | Ruben Matute | check memo wrong- recreating checks | 2690-000 | | ($213.88) | $19,428.62 |
| 01/15/16 | 1026 | Robert Cascarino | check memo wrong- recreating checks | 2690-000 | | ($1,225.81) | $20,654.43 |
| 01/15/16 | 1025 | Ricki Ramkissoon | check memo wrong- recreating checks | 2690-000 | | ($659.84) | $21,314.27 |
| 01/15/16 | 1024 | Ricardo A. Quintana | check memo wrong- recreating checks | 2690-000 | | ($250.92) | $21,565.19 |
| 01/15/16 | 1023 | Oscar N. Olivera | check memo wrong- recreating checks | 2690-000 | | ($591.47) | $22,156.66 |
| 01/15/16 | 1022 | Manuel E. Carchi | check memo wrong- recreating checks | 2690-000 | | ($508.58) | $22,665.24 |
| 01/15/16 | 1021 | Leonard Harris | check memo wrong- recreating checks | 2690-000 | | ($922.90) | $23,588.14 |
| 01/15/16 | 1020 | Kostoula Manesis | check memo wrong- recreating checks | 2690-000 | | ($585.65) | $24,173.79 |
| 01/15/16 | 1019 | Julio E. Ramirez | check memo wrong- recreating checks | 2690-000 | | ($167.04) | $24,340.83 |

UST Form 101-7-TDR (10/1/2010) *(Page: 54)*

Page Subtotals: $17,625.00 ($6,715.83)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  14-43066
Case Name:  R&J Pizza Corp.

Trustee Name:  Salvatore LaMonica
Bank Name:  EmpireNationalBank
Account Number/CD#:  XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No:  XX-XXX1430
For Period Ending:  07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/16 | 1018 | Joseph K. Walsh | check memo wrong- recreating checks | 2690-000 | | ($93.26) | $24,434.09 |
| 01/15/16 | 1017 | Jose O. Ramirez | check memo wrong- recreating checks | 2690-000 | | ($224.39) | $24,658.48 |
| 01/15/16 | 1016 | Jenna Cabarcas | check memo wrong- recreating checks | 2690-000 | | ($71.68) | $24,730.16 |
| 01/15/16 | 1015 | Jeann P. Rodriguez | check memo wrong- recreating checks | 2690-000 | | ($116.10) | $24,846.26 |
| 01/15/16 | 1014 | Isaac Cortes-Cholula | check memo wrong- recreating checks | 2690-000 | | ($108.68) | $24,954.94 |
| 01/15/16 | 1013 | Humberto O. Cazares | check memo wrong- recreating checks | 2690-000 | | ($684.55) | $25,639.49 |
| 01/15/16 | 1012 | Gabriel E. Glynn | check memo wrong- recreating checks | 2690-000 | | ($63.47) | $25,702.96 |
| 01/15/16 | 1011 | Daniela Gagliardi | check memo wrong- recreating checks | 2690-000 | | ($40.25) | $25,743.21 |
| 01/15/16 | 1010 | Daniel Loiacono | check memo wrong- recreating checks | 2690-000 | | ($235.37) | $25,978.58 |
| 01/15/16 | 1009 | Daniel Galicia Rodriguez | check memo wrong- recreating checks | 2690-000 | | ($526.19) | $26,504.77 |
| 01/15/16 | 1008 | Consuelo Will | check memo wrong- recreating checks | 2690-000 | | ($532.97) | $27,037.74 |
| 01/15/16 | 1007 | Buenerge Aguilera | check memo wrong- recreating checks | 2690-000 | | ($512.74) | $27,550.48 |
| 01/15/16 | 1006 | Brenda Tellez | check memo wrong- recreating checks | 2690-000 | | ($199.92) | $27,750.40 |
| 01/15/16 | 1005 | Arnice D. Izquierdo | check memo wrong- recreating checks | 2690-000 | | ($160.26) | $27,910.66 |
| 01/15/16 | 1004 | Anthony J. Losito | check memo wrong- recreating checks | 2690-000 | | ($212.76) | $28,123.42 |
| 01/15/16 | 1003 | Amberlynn G. Azcona | check memo wrong- recreating checks | 2690-000 | | ($107.33) | $28,230.75 |
| 01/15/16 | 1002 | Alfredo Martinez | check memo wrong- recreating checks | 2690-000 | | ($668.53) | $28,899.28 |

Page Subtotals: $0.00   ($4,558.45)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066

Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5301

payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430

For Period Ending: 07/23/2021

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/16 | 1001 | Alejandro Buendia | check memo wrong- recreating checks | 2690-000 | | ($675.69) | $29,574.97 |
| 01/15/16 | 1001 | Alejandro Buendia | Payroll check | 2690-000 | | $675.69 | $28,899.28 |
| 01/15/16 | 1002 | Alfredo Martinez | Payroll check | 2690-000 | | $668.53 | $28,230.75 |
| 01/15/16 | 1003 | Amberlynn G. Azcona | Payroll check | 2690-000 | | $107.33 | $28,123.42 |
| 01/15/16 | 1004 | Anthony J. Losito | Payroll check | 2690-000 | | $212.76 | $27,910.66 |
| 01/15/16 | 1005 | Arnice D. Izquierdo | Payroll check | 2690-000 | | $160.26 | $27,750.40 |
| 01/15/16 | 1006 | Brenda Tellez | Payroll check | 2690-000 | | $199.92 | $27,550.48 |
| 01/15/16 | 1007 | Buenerge Aguilera | Payroll check | 2690-000 | | $512.74 | $27,037.74 |
| 01/15/16 | 1008 | Consuelo Will | Payroll check | 2690-000 | | $532.97 | $26,504.77 |
| 01/15/16 | 1009 | Daniel Galicia Rodriguez | Payroll check | 2690-000 | | $526.19 | $25,978.58 |
| 01/15/16 | 1010 | Daniel Loiacono | Payroll check | 2690-000 | | $235.37 | $25,743.21 |
| 01/15/16 | 1011 | Daniela Gagliardi | Payroll check | 2690-000 | | $40.25 | $25,702.96 |
| 01/15/16 | 1012 | Gabriel E. Glynn | Payroll check | 2690-000 | | $63.47 | $25,639.49 |
| 01/15/16 | 1013 | Humberto O. Cazares | Payroll check | 2690-000 | | $684.55 | $24,954.94 |
| 01/15/16 | 1014 | Isaac Cortes-Cholula | Payroll check | 2690-000 | | $108.68 | $24,846.26 |
| 01/15/16 | 1015 | Jeann P. Rodriguez | Payroll check | 2690-000 | | $116.10 | $24,730.16 |
| 01/15/16 | 1016 | Jenna Cabarcas | Payroll check | 2690-000 | | $71.68 | $24,658.48 |

Page Subtotals: $0.00 $4,240.80

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/16 | 1017 | Jose O. Ramirez | Payroll check | 2690-000 | | $224.39 | $24,434.09 |
| 01/15/16 | 1018 | Joseph K. Walsh | Payroll check | 2690-000 | | $93.26 | $24,340.83 |
| 01/15/16 | 1019 | Julio E. Ramirez | Payroll check | 2690-000 | | $167.04 | $24,173.79 |
| 01/15/16 | 1020 | Kostoula Manesis | Payroll check | 2690-000 | | $585.65 | $23,588.14 |
| 01/15/16 | 1021 | Leonard Harris | Payroll check | 2690-000 | | $922.90 | $22,665.24 |
| 01/15/16 | 1022 | Manuel E. Carchi | Payroll check | 2690-000 | | $508.58 | $22,156.66 |
| 01/15/16 | 1023 | Oscar N. Olivera | Payroll check | 2690-000 | | $591.47 | $21,565.19 |
| 01/15/16 | 1024 | Ricardo A. Quintana | Payroll check | 2690-000 | | $250.92 | $21,314.27 |
| 01/15/16 | 1025 | Ricki Ramkissoon | Payroll check | 2690-000 | | $659.84 | $20,654.43 |
| 01/15/16 | 1026 | Robert Cascarino | Payroll check | 2690-000 | | $1,225.81 | $19,428.62 |
| 01/15/16 | 1027 | Ruben Matute | Payroll check | 2690-000 | | $213.88 | $19,214.74 |
| 01/15/16 | 1028 | Victor Flores | Payroll check | 2690-000 | | $192.83 | $19,021.91 |
| 01/15/16 | 1029 | Wennifer Ramos | Payroll check | 2690-000 | | $379.36 | $18,642.55 |
| 01/15/16 | 1030 | Yony E. Alzate | Payroll check | 2690-000 | | $177.46 | $18,465.09 |
| 01/15/16 | 1031 | Christian H. Medina | Payroll check | 2690-000 | | $246.91 | $18,218.18 |
| 01/15/16 | 1032 | Jose C. Aguilar | Payroll check | 2690-000 | | $463.52 | $17,754.66 |
| 01/15/16 | 1033 | Joshua N. Vasquez | Payroll check | 2690-000 | | $64.04 | $17,690.62 |

Page Subtotals: $0.00 $6,967.86

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066

Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5301

payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430

For Period Ending: 07/23/2021

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/16 | 1034 | Philip Wong | Payroll check | 2690-000 | | $65.62 | $17,625.00 |
| 01/15/16 | 1035 | Alejandro Buendia | Payroll 1/15/16 | 2690-000 | | $675.69 | $16,949.31 |
| 01/15/16 | 1036 | Alfredo Martinez | Payroll 1/15/16 | 2690-000 | | $668.53 | $16,280.78 |
| 01/15/16 | 1037 | Amberlynn G. Azcona | Payroll 1/15/16 | 2690-000 | | $107.33 | $16,173.45 |
| 01/15/16 | 1038 | Anthony J. Losito | Payroll 1/15/16 | 2690-000 | | $212.76 | $15,960.69 |
| 01/15/16 | 1039 | Arnice D. Izquierdo | Payroll 1/15/16 | 2690-000 | | $160.26 | $15,800.43 |
| 01/15/16 | 1040 | Brenda Tellez | Payroll 1/15/16 | 2690-000 | | $199.92 | $15,600.51 |
| 01/15/16 | 1041 | Buenerge Aguilera | Payroll 1/15/16 | 2690-000 | | $512.74 | $15,087.77 |
| 01/15/16 | 1042 | Consuelo Will | Payroll 1/15/16 | 2690-000 | | $532.97 | $14,554.80 |
| 01/15/16 | 1043 | Daniel Galicia Rodriguez | Payroll 1/15/16 | 2690-000 | | $526.19 | $14,028.61 |
| 01/15/16 | 1044 | Daniel Loiacono | Payroll 1/15/16 | 2690-000 | | $235.37 | $13,793.24 |
| 01/15/16 | 1045 | Daniela Gagliardi | Payroll 1/15/16 | 2690-000 | | $40.25 | $13,752.99 |
| 01/15/16 | 1046 | Gabriel E. Glynn | Payroll 1/15/16 | 2690-000 | | $63.47 | $13,689.52 |
| 01/15/16 | 1047 | Humberto O. Cazares | Payroll 1/15/16 | 2690-000 | | $684.55 | $13,004.97 |
| 01/15/16 | 1048 | Isaac Cortes-Cholula | Payroll 1/15/16 | 2690-000 | | $108.68 | $12,896.29 |
| 01/15/16 | 1049 | Jeann P. Rodriguez | Payroll 1/15/16 | 2690-000 | | $116.10 | $12,780.19 |
| 01/15/16 | 1050 | Jenna Cabarcas | Payroll 1/15/16 | 2690-000 | | $71.68 | $12,708.51 |

Page Subtotals:                                           $0.00        $4,982.11

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066                                                    Trustee Name: Salvatore LaMonica                    Exhibit 9
Case Name: R&J Pizza Corp.                                   Bank Name: EmpireNationalBank
                                                                              Account Number/CD#: XXXXXX5301
                                                                                                                payroll
Taxpayer ID No: XX-XXX1430                              Blanket Bond (per case limit):
For Period Ending: 07/23/2021                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/16 | 1051 | Jose O. Ramirez | Payroll 1/15/16 | 2690-000 | | $224.39 | $12,484.12 |
| 01/15/16 | 1052 | Joseph K. Walsh | Payroll 1/15/16 | 2690-000 | | $93.26 | $12,390.86 |
| 01/15/16 | 1053 | Julio E. Ramirez | Payroll 1/15/16 | 2690-000 | | $167.04 | $12,223.82 |
| 01/15/16 | 1054 | Kostoula Manesis | Payroll 1/15/16 | 2690-000 | | $585.65 | $11,638.17 |
| 01/15/16 | 1055 | Leonard Harris | Payroll 1/15/16 | 2690-000 | | $922.90 | $10,715.27 |
| 01/15/16 | 1056 | Manuel E. Carchi | Payroll 1/15/16 | 2690-000 | | $508.58 | $10,206.69 |
| 01/15/16 | 1057 | Oscar N. Olivera | Payroll 1/15/16 | 2690-000 | | $591.47 | $9,615.22 |
| 01/15/16 | 1058 | Ricardo A. Quintana | Payroll 1/15/16 | 2690-000 | | $250.92 | $9,364.30 |
| 01/15/16 | 1059 | Ricki Ramkissoon | Payroll 1/15/16 | 2690-000 | | $659.84 | $8,704.46 |
| 01/15/16 | 1060 | Robert Cascarino | Payroll 1/15/16 | 2690-000 | | $1,225.81 | $7,478.65 |
| 01/15/16 | 1061 | Ruben Matute | Payroll 1/15/16 | 2690-000 | | $213.88 | $7,264.77 |
| 01/15/16 | 1062 | Victor Flores | Payroll 1/15/16 | 2690-000 | | $192.83 | $7,071.94 |
| 01/15/16 | 1063 | Wennifer Ramos | Payroll 1/15/16 | 2690-000 | | $379.36 | $6,692.58 |
| 01/15/16 | 1064 | Yony E. Alzate | Payroll 1/15/16 | 2690-000 | | $177.46 | $6,515.12 |
| 01/15/16 | 1065 | Christian H. Medina | Payroll 1/15/16 | 2690-000 | | $246.91 | $6,268.21 |
| 01/15/16 | 1066 | Jose C. Aguilar | Payroll 1/15/16 | 2690-000 | | $463.52 | $5,804.69 |
| 01/15/16 | 1067 | Joshua N. Vasquez | Payroll 1/15/16 | 2690-000 | | $64.04 | $5,740.65 |

Page Subtotals:                    $0.00    $6,967.86

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066

Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5301

payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430

For Period Ending: 07/23/2021

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/16 | 1068 | Philip Wong | Payroll 1/15/16 | 2690-000 | | $65.62 | $5,675.03 |
| 01/19/16 | | Transfer from Acct # xxxxxx5294 | Transfer of Funds for IRS for 0108 payroll taxes witheld | 9999-000 | $5,057.00 | | $10,732.03 |
| 01/19/16 | 1069 | NYS Tax Department Processing Unit POB 4111 Binghampton, NY 13902-4111 | NYS-1 EIN: 11-3291430 1.8.16 State Payroll tax period ending 1.8.16 | 2690-000 | | $762.75 | $9,969.28 |
| 01/19/16 | 1070 | NYS Tax Department Processing Unit POB 4111 Binghampton, NY 13902-4111 | NYS-1 EIN: 11-3291430 1.16.16 State payroll tax period ending 1.16.16 | 2690-000 | | $968.29 | $9,000.99 |
| 01/20/16 | | EFTPS - IRS | Federal Tax Deposit payroll witholding for week ending 1/15/16 | 2690-000 | | $4,108.12 | $4,892.87 |
| 01/20/16 | | EFTPS - IRS | Federal Tax Deposit Payroll week ending 1/8/15 | 2690-000 | | $3,684.54 | $1,208.33 |
| 01/22/16 | | Transfer from Acct # xxxxxx5294 | Transfer of Funds for payroll ending 1.22.16 | 9999-000 | $17,075.00 | | $18,283.33 |
| 01/22/16 | 11 | R&J PIZZA CORP | Transfer of Cash Balance for payroll 1.22.16 | 1130-000 | $5,057.00 | | $23,340.33 |
| 01/22/16 | | Transfer to Acct # xxxxxx5294 | Transfer of Funds to reimburse checking account for payroll taxes paid on 1.19.16 | 9999-000 | | $5,057.00 | $18,283.33 |
| 01/22/16 | 1071 | Alejandro Buendia | Payroll 1/22/16 | 2690-000 | | $575.99 | $17,707.34 |
| 01/22/16 | 1072 | Alfredo Martinez | Payroll 1/22/16 | 2690-000 | | $597.22 | $17,110.12 |
| 01/22/16 | 1073 | Amberlynn G. Azcona | Payroll 1/22/16 | 2690-000 | | $101.77 | $17,008.35 |
| 01/22/16 | 1074 | Anthony J. Losito | Payroll 1/22/16 | 2690-000 | | $206.10 | $16,802.25 |
| 01/22/16 | 1075 | Arnice D. Izquierdo | Payroll 1/22/16 | 2690-000 | | $159.10 | $16,643.15 |

Page Subtotals: $27,189.00 $16,286.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066

Case Name: R&J Pizza Corp.

Taxpayer ID No: XX-XXX1430

For Period Ending: 07/23/2021

Trustee Name: Salvatore LaMonica

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5301

payroll

Blanket Bond (per case limit):

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/22/16 | 1076 | Brenda Tellez | Payroll 1/22/16 | 2690-000 | | $273.05 | $16,370.10 |
| 01/22/16 | 1077 | Buenerge Aguilera | Payroll 1/22/16 | 2690-000 | | $434.88 | $15,935.22 |
| 01/22/16 | 1078 | Christian H. Medina | Payroll 1/22/16 | 2690-000 | | $152.90 | $15,782.32 |
| 01/22/16 | 1079 | Consuelo Will | Payroll 1/22/16 | 2690-000 | | $577.66 | $15,204.66 |
| 01/22/16 | 1080 | Daniel Galicia Rodriguez | Payroll 1/22/16 | 2690-000 | | $496.13 | $14,708.53 |
| 01/22/16 | 1081 | Daniel Loiacono | Payroll 1/22/16 | 2690-000 | | $236.08 | $14,472.45 |
| 01/22/16 | 1082 | Daniela Gagliardi | Payroll 1/22/16 | 2690-000 | | $39.78 | $14,432.67 |
| 01/22/16 | 1083 | Gabriel E. Glynn | Payroll 1/22/16 | 2690-000 | | $97.01 | $14,335.66 |
| 01/22/16 | 1084 | Humberto O. Cazares | Payroll 1/22/16 | 2690-000 | | $631.91 | $13,703.75 |
| 01/22/16 | 1085 | Isaac Cortes-Cholula | Payroll 1/22/16 | 2690-000 | | $125.01 | $13,578.74 |
| 01/22/16 | 1086 | Jeann P. Rodriguez | Payroll 1/22/16 | 2690-000 | | $101.04 | $13,477.70 |
| 01/22/16 | 1087 | Jenna Cabarcas | Payroll 1/22/16 | 2690-000 | | $172.85 | $13,304.85 |
| 01/22/16 | 1088 | Jose C. Aguilar | Payroll 1/22/16 | 2690-000 | | $455.16 | $12,849.69 |
| 01/22/16 | 1089 | Jose O. Ramirez | Payroll 1/22/16 | 2690-000 | | $223.51 | $12,626.18 |
| 01/22/16 | 1090 | Joseph K. Walsh | Payroll 1/22/16 | 2690-000 | | $98.05 | $12,528.13 |
| 01/22/16 | 1091 | Joshua N. Vasquez | Payroll 1/22/16 | 2690-000 | | $86.71 | $12,441.42 |
| 01/22/16 | 1092 | Julio E. Ramirez | Payroll 1/22/16 | 2690-000 | | $166.18 | $12,275.24 |

Page Subtotals:                    $0.00        $4,367.91

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 14-43066 | | | Trustee Name: Salvatore LaMonica | | | |
| Case Name: R&J Pizza Corp. | | | Bank Name: EmpireNationalBank | | | |
| | | | Account Number/CD#: XXXXXX5301 | | | |
| | | | payroll | | | |
| Taxpayer ID No: XX-XXX1430 | | | Blanket Bond (per case limit): | | | |
| For Period Ending: 07/23/2021 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/22/16 | 1093 | Kostoula Manesis | Payroll 1/22/16 | 2690-000 | | $582.29 | $11,692.95 |
| 01/22/16 | 1094 | Leonard Harris | Payroll 1/22/16 | 2690-000 | | $922.90 | $10,770.05 |
| 01/22/16 | 1095 | Manuel E. Carchi | Payroll 1/22/16 | 2690-000 | | $513.32 | $10,256.73 |
| 01/22/16 | 1096 | Oscar N. Olivera | Payroll 1/22/16 check returned for no endorsement (1/26/16) check was returned and later redeposited on 2/5/16 | 2690-000 | | $590.57 | $9,666.16 |
| 01/22/16 | 1097 | Philip Wong | Payroll 1/22/16 | 2690-000 | | $87.26 | $9,578.90 |
| 01/22/16 | 1098 | Ricardo A. Quintana | Payroll 1/22/16 | 2690-000 | | $251.43 | $9,327.47 |
| 01/22/16 | 1099 | Ricki Ramkissoon | Payroll 1/22/16 | 2690-000 | | $645.05 | $8,682.42 |
| 01/22/16 | 1100 | Robert Cascarino | Payroll 1/22/16 | 2690-000 | | $1,225.82 | $7,456.60 |
| 01/22/16 | 1101 | Ruben Matute | Payroll 1/22/16 | 2690-000 | | $122.95 | $7,333.65 |
| 01/22/16 | 1102 | Victor Flores | Payroll 1/22/16 | 2690-000 | | $192.20 | $7,141.45 |
| 01/22/16 | 1103 | Wennifer Ramos | Payroll 1/22/16 | 2690-000 | | $220.15 | $6,921.30 |
| 01/22/16 | 1104 | Yony E. Alzate | Payroll 1/22/16 check was originally returned for missing endorsement and then successfully redeposited on 2/11/16 | 2690-000 | | $285.00 | $6,636.30 |
| 01/22/16 | 1105 | NYS Tax Department | NYS-1 11-3291430 1/22/16 State payroll tax period ending 1/22/16 | 2690-000 | | $899.49 | $5,736.81 |
| 01/25/16 | | IRS | Federal Tax Deposit | 2690-000 | | $3,916.38 | $1,820.43 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $10,454.81 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066

Case Name: R&J Pizza Corp.

Taxpayer ID No: XX-XXX1430

For Period Ending: 07/23/2021

Trustee Name: Salvatore LaMonica

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5301
payroll

Blanket Bond (per case limit):

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/26/16 | | Oscar N. Oliveri | CHeck #1096 employee attempted to deposit but check was later returned for a missing endorsement check actually clears again on 2/5/16 | 1280-000 | $590.57 | | $2,411.00 |
| 01/29/16 | | Transfer from Acct # xxxxxx5294 | Transfer of Funds to cover payroll ending 1.29.16 | 9999-000 | $16,600.00 | | $19,011.00 |
| 01/29/16 | 1106 | SALVATORE LAMONICA 3305 JERUSALEM AVENUE WANTAGH, NY  11793 | Reversal VOID CHECK- CLERICAL ERROR- SYSTEM GENERATED TRUSTEE'S COMMISSION IN ERROR. | 2100-000 | | ($11,398.59) | $30,409.59 |
| 01/29/16 | 1106 | SALVATORE LAMONICA 3305 JERUSALEM AVENUE WANTAGH, NY  11793 , | Check created in error reversed immediately | 2100-000 | | $11,398.59 | $19,011.00 |
| 01/29/16 | 1107 | Franco Cascarino | Payroll 1.29.16 | 2690-000 | | $45.92 | $18,965.08 |
| 01/29/16 | 1108 | Gary Dillman | Payroll 4.29.18 | 2690-000 | | $70.18 | $18,894.90 |
| 01/29/16 | 1109 | Alejandro Buendia | Payroll 1.29.16 | 2690-000 | | $490.57 | $18,404.33 |
| 01/29/16 | 1110 | Alfredo Martinez | Payroll 1.29.16 | 2690-000 | | $588.73 | $17,815.60 |
| 01/29/16 | 1111 | Amberlynn G. Azcona | Payroll 1.29.16 | 2690-000 | | $72.05 | $17,743.55 |
| 01/29/16 | 1112 | Anthony J. Losito | Payroll | 2690-000 | | $128.16 | $17,615.39 |
| 01/29/16 | 1113 | Arnice D. Izquierdo | Payroll 1.29.16 | 2690-000 | | $159.60 | $17,455.79 |
| 01/29/16 | 1114 | Brenda Tellez | Payroll 1.29.16 | 2690-000 | | $242.84 | $17,212.95 |
| 01/29/16 | 1115 | Brolin A. Vanegas | Payroll 1.29.16 | 2690-000 | | $374.87 | $16,838.08 |
| 01/29/16 | 1116 | Buenerge Aguilera | Payroll 1.29.16 | 2690-000 | | $385.04 | $16,453.04 |

Page Subtotals:  $17,190.57   $2,557.96

UST Form 101-7-TDR (10/1/2010) *(Page: 63)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  14-43066
Case Name:  R&J Pizza Corp.

Trustee Name:  Salvatore LaMonica
Bank Name:  EmpireNationalBank
Account Number/CD#:  XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No:  XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/16 | 1117 | Christian H. Medina | Payroll 1.29.16 | 2690-000 | | $165.46 | $16,287.58 |
| 01/29/16 | 1118 | Consuelo Will | Payroll 1.29.16 | 2690-000 | | $501.43 | $15,786.15 |
| 01/29/16 | 1119 | Daniel Galicia Rodriguez | Payroll 1.29.16 | 2690-000 | | $487.45 | $15,298.70 |
| 01/29/16 | 1120 | Daniel Loiacono | Payroll 1.29.16 | 2690-000 | | $187.65 | $15,111.05 |
| 01/29/16 | 1121 | Gabriel E. Glynn | Payroll 1.29.16 | 2690-000 | | $94.55 | $15,016.50 |
| 01/29/16 | 1122 | Humberto O. Cazares | Payroll 1.29.16 | 2690-000 | | $588.44 | $14,428.06 |
| 01/29/16 | 1123 | Isaac Cortes-Cholula | Payroll 1.29.16 | 2690-000 | | $70.11 | $14,357.95 |
| 01/29/16 | 1124 | Jeann P. Rodriguez | Payroll 1.29.16 | 2690-000 | | $101.70 | $14,256.25 |
| 01/29/16 | 1125 | Jenna Cabarcas | Payroll 1.29.16 | 2690-000 | | $178.42 | $14,077.83 |
| 01/29/16 | 1126 | Jose C. Aguilar | Payroll 1.29.16 | 2690-000 | | $390.52 | $13,687.31 |
| 01/29/16 | 1127 | Jose O. Ramirez | Payroll 1.29.16 | 2690-000 | | $225.93 | $13,461.38 |
| 01/29/16 | 1128 | Joseph K. Walsh | Payroll 1.29.16 | 2690-000 | | $117.29 | $13,344.09 |
| 01/29/16 | 1129 | Joshua N. Vasquez | Payroll 1.29.16 | 2690-000 | | $66.87 | $13,277.22 |
| 01/29/16 | 1130 | Julio E. Ramirez | Payroll 1.29.16 | 2690-000 | | $138.50 | $13,138.72 |
| 01/29/16 | 1131 | Kostoula Manesis | Payroll 1.29.16 | 2690-000 | | $522.22 | $12,616.50 |
| 01/29/16 | 1132 | Leonard Harris | Payroll 1.29.16 | 2690-000 | | $922.90 | $11,693.60 |
| 01/29/16 | 1133 | Manuel E. Carchi | Payroll 1.29.16 | 2690-000 | | $432.78 | $11,260.82 |

Page Subtotals:                    $0.00        $5,192.22

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/16 | 1134 | Oscar N. Olivera | Payroll 1.29.16 | 2690-000 | | $512.86 | $10,747.96 |
| 01/29/16 | 1135 | Philip Wong | Payroll 1.29.16 | 2690-000 | | $60.99 | $10,686.97 |
| 01/29/16 | 1136 | Ricardo A. Quintana | Payroll 1.29.16 | 2690-000 | | $200.70 | $10,486.27 |
| 01/29/16 | 1137 | Ricki Ramkissoon | Payroll 1.29.16 | 2690-000 | | $487.66 | $9,998.61 |
| 01/29/16 | 1138 | Robert Cascarino | Payroll 1.29.16 | 2690-000 | | $1,225.81 | $8,772.80 |
| 01/29/16 | 1139 | Victor Flores | Payroll 1.29.16 | 2690-000 | | $192.95 | $8,579.85 |
| 01/29/16 | 1140 | Wennifer Ramos | Payroll 1.29.16 | 2690-000 | | $174.84 | $8,405.01 |
| 01/29/16 | 1141 | Yony E. Alzate | Payroll 1.29.16 | 2690-000 | | $188.37 | $8,216.64 |
| 01/29/16 | | Transfer to Acct # xxxxxx5294 | Transfer of Funds- to correct transfer. | 9999-000 | | $2,000.00 | $6,216.64 |
| 02/01/16 | 1142 | NYS INCOME TAX | NYS-1 11-3291430 1/29/16 State payroll tax | 2690-000 | | $760.94 | $5,455.70 |
| 02/02/16 | | IRS | Federal Tax Deposit | 2690-000 | | $3,506.60 | $1,949.10 |
| 02/05/16 | | Transfer from Acct # xxxxxx5294 | Transfer of Funds to cover payroll ending 2.5.16 | 9999-000 | $20,400.00 | | $22,349.10 |
| 02/05/16 | 1350 | Oscar N. Olivera | CHeck #1096 See check 1096 system does not allow duplicate check number on representment (re #1350) | 1290-000 | ($590.57) | | $21,758.53 |
| 02/05/16 | 1143 | Alejandro Buendia | Payroll 2/5/16 | 2690-000 | | $638.19 | $21,120.34 |
| 02/05/16 | 1144 | Alfredo Martinez | Payroll 2/5/16 | 2690-000 | | $646.97 | $20,473.37 |
| 02/05/16 | 1145 | Amberlynn G. Azcona | Payroll 2/5/16 | 2690-000 | | $137.56 | $20,335.81 |
| | | | Page Subtotals: | | $19,809.43 | $10,734.44 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/16 | 1146 | Anthony J. Losito | Payroll 2/5/16 | 2690-000 | | $281.29 | $20,054.52 |
| 02/05/16 | 1147 | Arnice D. Izquierdo | Payroll 2/5/16 | 2690-000 | | $165.88 | $19,888.64 |
| 02/05/16 | 1148 | Brenda Tellez | Payroll 2/5/16 | 2690-000 | | $320.73 | $19,567.91 |
| 02/05/16 | 1149 | Brolin A. Vanegas | Payroll 2/5/16 | 2690-000 | | $341.12 | $19,226.79 |
| 02/05/16 | 1150 | Buenerge Aguilera | Payroll 2/5/16 | 2690-000 | | $513.53 | $18,713.26 |
| 02/05/16 | 1151 | Christian H. Medina | Payroll 2/5/16 | 2690-000 | | $175.38 | $18,537.88 |
| 02/05/16 | 1152 | Consuelo Will | Payroll 2/5/16 | 2690-000 | | $568.72 | $17,969.16 |
| 02/05/16 | 1153 | Daniel Galicia Rodriguez | Payroll 2/5/16 | 2690-000 | | $531.96 | $17,437.20 |
| 02/05/16 | 1154 | Daniel Loiacono | Payroll 2/5/16 | 2690-000 | | $218.94 | $17,218.26 |
| 02/05/16 | 1155 | Daniela Gagliardi | Payroll 2/5/16 | 2690-000 | | $48.78 | $17,169.48 |
| 02/05/16 | 1156 | Franco Cascarino | Payroll 2/5/16 | 2690-000 | | $108.94 | $17,060.54 |
| 02/05/16 | 1157 | Gabriel E. Glynn | Payroll 2/5/16 | 2690-000 | | $117.70 | $16,942.84 |
| 02/05/16 | 1158 | Gary Dillman | Payroll 2/5/16 | 2690-000 | | $79.47 | $16,863.37 |
| 02/05/16 | 1159 | Humberto O. Cazares | Payroll 2/5/16 | 2690-000 | | $686.16 | $16,177.21 |
| 02/05/16 | 1160 | Isaac Cortes-Cholula | Payroll 2/5/16 | 2690-000 | | $87.55 | $16,089.66 |
| 02/05/16 | 1161 | Jeann P. Rodriguez | Payroll 2/5/16 | 2690-000 | | $149.60 | $15,940.06 |
| 02/05/16 | 1162 | Jenna Cabarcas | Payroll 2/5/16 | 2690-000 | | $64.41 | $15,875.65 |

Page Subtotals: $0.00 $4,460.16

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/16 | 1163 | Jose C. Aguilar | Payroll 2/5/16 | 2690-000 | | $460.08 | $15,415.57 |
| 02/05/16 | 1164 | Jose O. Ramirez | Payroll 2/5/16 | 2690-000 | | $216.57 | $15,199.00 |
| 02/05/16 | 1165 | Joseph K. Walsh | Payroll 2/5/16 | 2690-000 | | $48.44 | $15,150.56 |
| 02/05/16 | 1166 | Joshua N. Vasquez | Payroll 2/5/16 | 2690-000 | | $61.45 | $15,089.11 |
| 02/05/16 | 1167 | Julio E. Ramirez | Payroll 2/5/16 | 2690-000 | | $169.21 | $14,919.90 |
| 02/05/16 | 1168 | Kostoula Manesis | Payroll 2/5/16 | 2690-000 | | $597.06 | $14,322.84 |
| 02/05/16 | 1169 | Leonard Harris | Payroll 2/5/16 | 2690-000 | | $922.90 | $13,399.94 |
| 02/05/16 | 1170 | Manuel E. Carchi | Payroll 2/5/16 | 2690-000 | | $526.10 | $12,873.84 |
| 02/05/16 | 1171 | Oscar N. Olivera | Payroll 2/5/16 | 2690-000 | | $579.59 | $12,294.25 |
| 02/05/16 | 1172 | Philip Wong | Payroll 2/5/16 | 2690-000 | | $62.16 | $12,232.09 |
| 02/05/16 | 1173 | Ricardo A. Quintana | Payroll 2/5/16 | 2690-000 | | $239.97 | $11,992.12 |
| 02/05/16 | 1174 | Ricki Ramkissoon | Payroll 2/5/16 | 2690-000 | | $645.92 | $11,346.20 |
| 02/05/16 | 1175 | Robert Cascarino | Payroll 2/5/16 | 2690-000 | | $1,225.82 | $10,120.38 |
| 02/05/16 | 1176 | Victor Flores | Payroll 2/5/16 | 2690-000 | | $182.83 | $9,937.55 |
| 02/05/16 | 1177 | Wennifer Ramos | Payroll 2/5/16 | 2690-000 | | $270.19 | $9,667.36 |
| 02/05/16 | 1178 | Yony E. Alzate | Payroll 2/5/16 | 2690-000 | | $203.82 | $9,463.54 |
| 02/05/16 | 1179 | NYS INCOME TAX | NYS-1 11-3291430 2.5.16 State payroll tax period ending 2.5.16 | 2690-000 | | $1,000.00 | $8,463.54 |

Page Subtotals:    $0.00    $7,412.11

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/10/16 | | IRS | Federal Tax Deposit | 2690-000 | | $4,262.34 | $4,201.20 |
| 02/11/16 | | Transfer from Acct # xxxxxx5294 | Transfer of Funds for payroll | 9999-000 | $18,500.00 | | $22,701.20 |
| 02/11/16 | 1104 | Yony E. Alzate | Reversal Returned for missing endorsement never redeposited | 2690-000 | | ($285.00) | $22,986.20 |
| 02/11/16 | 1180 | Anthony H. Membreno | Payroll 2.11.16 | 2690-000 | | $204.84 | $22,781.36 |
| 02/11/16 | 1181 | Alejandro Buendia | Payroll 2/11/16 | 2690-000 | | $665.58 | $22,115.78 |
| 02/11/16 | 1182 | Alfredo Martinez | Payroll 2/11/16 | 2690-000 | | $658.33 | $21,457.45 |
| 02/11/16 | 1183 | Amberlynn G. Azcona | Payroll 2/11/16 | 2690-000 | | $134.71 | $21,322.74 |
| 02/11/16 | 1184 | Anthony J. Losito | Payroll 2/11/16 | 2690-000 | | $219.90 | $21,102.84 |
| 02/11/16 | 1185 | Arnice D. Izquierdo | Payroll 2/11/16 | 2690-000 | | $123.46 | $20,979.38 |
| 02/11/16 | 1186 | Brenda Tellez | Payroll 2/11/16 | 2690-000 | | $336.00 | $20,643.38 |
| 02/11/16 | 1187 | Brolin A. Vanegas | Payroll 2/11/16 | 2690-000 | | $314.58 | $20,328.80 |
| 02/11/16 | 1188 | Buenerge Aguilera | Payroll 2/11/16 | 2690-000 | | $526.14 | $19,802.66 |
| 02/11/16 | 1189 | Christian H. Medina | Payroll 2/11/16 | 2690-000 | | $160.37 | $19,642.29 |
| 02/11/16 | 1190 | Consuelo Will | Payroll 2/11/16 | 2690-000 | | $562.34 | $19,079.95 |
| 02/11/16 | 1191 | Daniel Galicia Rodriguez | Payroll 2/11/16 | 2690-000 | | $537.61 | $18,542.34 |
| 02/11/16 | 1192 | Daniel Loiacono | Payroll 2/11/16 | 2690-000 | | $243.11 | $18,299.23 |
| 02/11/16 | 1193 | Daniela Gagliardi | Payroll 2/11/16 | 2690-000 | | $45.39 | $18,253.84 |

Page Subtotals: $18,500.00    $8,709.70

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/11/16 | 1194 | Gabriel E. Glynn | Payroll 2/11/16 | 2690-000 | | $94.32 | $18,159.52 |
| 02/11/16 | 1195 | Gary Dillman | Payroll 2/11/16 | 2690-000 | | $54.54 | $18,104.98 |
| 02/11/16 | 1196 | Humberto O. Cazares | Payroll 2/11/16 | 2690-000 | | $740.09 | $17,364.89 |
| 02/11/16 | 1197 | Isaac Cortes-Cholula | Payroll 2/11/16 | 2690-000 | | $77.03 | $17,287.86 |
| 02/11/16 | 1198 | Jeann P. Rodriguez | Payroll 2/11/16 | 2690-000 | | $170.21 | $17,117.65 |
| 02/11/16 | 1199 | Jenna Cabarcas | Payroll 2/11/16 | 2690-000 | | $108.64 | $17,009.01 |
| 02/11/16 | 1200 | Jose C. Aguilar | Payroll 2/11/16 | 2690-000 | | $521.06 | $16,487.95 |
| 02/11/16 | 1201 | Joseph K. Walsh | Payroll 2/11/16 | 2690-000 | | $96.53 | $16,391.42 |
| 02/11/16 | 1202 | Joshua N. Vasquez | Payroll 2/11/16 | 2690-000 | | $62.00 | $16,329.42 |
| 02/11/16 | 1203 | Julio E. Ramirez | Payroll 2/11/16 | 2690-000 | | $166.07 | $16,163.35 |
| 02/11/16 | 1204 | Kostoula Manesis | Payroll 2/11/16 | 2690-000 | | $588.44 | $15,574.91 |
| 02/11/16 | 1205 | Leonard Harris | Payroll 2/11/16 | 2690-000 | | $922.90 | $14,652.01 |
| 02/11/16 | 1206 | Manuel E. Carchi | Payroll 2/11/16 | 2690-000 | | $525.28 | $14,126.73 |
| 02/11/16 | 1207 | Oscar N. Olivera | Payroll 2/11/16 | 2690-000 | | $594.09 | $13,532.64 |
| 02/11/16 | 1208 | Philip Wong | Payroll 2/11/16 | 2690-000 | | $57.55 | $13,475.09 |
| 02/11/16 | 1209 | Ricardo A. Quintana | Payroll 2/11/16 | 2690-000 | | $251.43 | $13,223.66 |
| 02/11/16 | 1210 | Ricki Ramkissoon | Payroll 2/11/16 | 2690-000 | | $657.38 | $12,566.28 |

UST Form 101-7-TDR (10/1/2010) *(Page: 69)*

Page Subtotals: $0.00 $5,687.56

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066                                                                  Trustee Name: Salvatore LaMonica                    Exhibit 9
Case Name: R&J Pizza Corp.                                                  Bank Name: EmpireNationalBank
                                                                                        Account Number/CD#: XXXXXX5301
                                                                                                                          payroll
Taxpayer ID No: XX-XXX1430                                            Blanket Bond (per case limit):
For Period Ending: 07/23/2021                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/11/16 | 1211 | Robert Cascarino | Payroll 2/11/16 | 2690-000 | | $1,225.80 | $11,340.48 |
| 02/11/16 | 1212 | Victor Flores | Payroll 2/11/16 | 2690-000 | | $186.66 | $11,153.82 |
| 02/11/16 | 1213 | Wennifer Ramos | Payroll 2/11/16 | 2690-000 | | $230.05 | $10,923.77 |
| 02/11/16 | 1214 | Yony E. Alzate | Payroll 2/11/16 | 2690-000 | | $246.15 | $10,677.62 |
| 02/11/16 | 1215 | NYS Income Tax | NYS-1 11-3291430 2/11/16 State payroll tax | 2690-000 | | $1,016.77 | $9,660.85 |
| 02/12/16 | | IRS | Federal Tax Deposit wk ending 2.12.16 | 2690-000 | | $4,292.58 | $5,368.27 |
| 02/17/16 | | Transfer from Acct # xxxxxx5294 | Transfer of Funds to cover payroll | 9999-000 | $17,800.00 | | $23,168.27 |
| 02/17/16 | 1216 | NYS Tax Department Processing Unit P.O. Box 4111 Binghampton, NY 13902-4111 | NYS-1 11-3291430 2/18/16 State payroll tax | 2690-000 | | $1,000.41 | $22,167.86 |
| 02/17/16 | 1217 | Alejandro Buendia | Payroll 2/17/16 | 2690-000 | | $682.98 | $21,484.88 |
| 02/17/16 | 1218 | Alfredo Martinez | Payroll 2/17/16 | 2690-000 | | $693.71 | $20,791.17 |
| 02/17/16 | 1219 | Amberlynn G. Azcona | Payroll 2/17/16 | 2690-000 | | $133.15 | $20,658.02 |
| 02/17/16 | 1220 | Anthony H. Membreno | payroll | 2690-000 | | $54.63 | $20,603.39 |
| 02/17/16 | 1221 | Anthony J. Losito | payroll | 2690-000 | | $209.45 | $20,393.94 |
| 02/17/16 | 1222 | Arnice D. Izquierdo | payroll | 2690-000 | | $146.99 | $20,246.95 |
| 02/17/16 | 1223 | Brenda Tellez | payroll | 2690-000 | | $324.33 | $19,922.62 |
| 02/17/16 | 1224 | Brolin A. Vanegas | payroll | 2690-000 | | $339.36 | $19,583.26 |
| 02/17/16 | 1225 | Buenerge Aguilera | payroll | 2690-000 | | $487.76 | $19,095.50 |

Page Subtotals:                                                                                                    $17,800.00       $11,270.78

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  14-43066
Case Name:  R&J Pizza Corp.

Trustee Name:  Salvatore LaMonica
Bank Name:  EmpireNationalBank
Account Number/CD#:  XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/17/16 | 1226 | Christian H. Medina | payroll | 2690-000 | | $214.34 | $18,881.16 |
| 02/17/16 | 1227 | Consuelo Will | payroll | 2690-000 | | $573.46 | $18,307.70 |
| 02/17/16 | 1228 | Daniel Galicia Rodriguez | payroll | 2690-000 | | $546.66 | $17,761.04 |
| 02/17/16 | 1229 | Daniel Loiacono | payroll | 2690-000 | | $233.97 | $17,527.07 |
| 02/17/16 | 1230 | Daniela Gagliardi | payroll | 2690-000 | | $36.57 | $17,490.50 |
| 02/17/16 | 1231 | Gabriel E. Glynn | payroll | 2690-000 | | $63.47 | $17,427.03 |
| 02/17/16 | 1232 | Humberto O. Cazares | payroll | 2690-000 | | $839.45 | $16,587.58 |
| 02/17/16 | 1233 | Isaac Cortes-Cholula | payroll | 2690-000 | | $207.37 | $16,380.21 |
| 02/17/16 | 1234 | Jeann P. Rodriguez | payroll | 2690-000 | | $157.74 | $16,222.47 |
| 02/17/16 | 1235 | Jenna Cabarcas | payroll | 2690-000 | | $72.60 | $16,149.87 |
| 02/17/16 | 1236 | Jose C. Aguilar | payroll | 2690-000 | | $523.95 | $15,625.92 |
| 02/17/16 | 1237 | Joseph K. Walsh | payroll | 2690-000 | | $96.11 | $15,529.81 |
| 02/17/16 | 1238 | Joshua N. Vasquez | payroll | 2690-000 | | $55.81 | $15,474.00 |
| 02/17/16 | 1239 | Julio E. Ramirez | payroll | 2690-000 | | $162.83 | $15,311.17 |
| 02/17/16 | 1240 | Kostoula Manesis | payroll | 2690-000 | | $592.07 | $14,719.10 |
| 02/17/16 | 1241 | Leonard Harris | payroll | 2690-000 | | $922.90 | $13,796.20 |
| 02/17/16 | 1242 | Manuel E. Carchi | payroll | 2690-000 | | $222.26 | $13,573.94 |

Page Subtotals:                    $0.00        $5,521.56

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/17/16 | 1243 | Oscar N. Olivera | payroll | 2690-000 | | $705.50 | $12,868.44 |
| 02/17/16 | 1244 | Philip Wong | payroll | 2690-000 | | $49.53 | $12,818.91 |
| 02/17/16 | 1245 | Ricardo A. Quintana | payroll | 2690-000 | | $251.81 | $12,567.10 |
| 02/17/16 | 1246 | Ricki Ramkissoon | payroll | 2690-000 | | $528.23 | $12,038.87 |
| 02/17/16 | 1247 | Robert Cascarino | payroll | 2690-000 | | $1,225.82 | $10,813.05 |
| 02/17/16 | 1248 | Victor Flores | payroll | 2690-000 | | $162.50 | $10,650.55 |
| 02/17/16 | 1249 | Wennifer Ramos | payroll | 2690-000 | | $347.09 | $10,303.46 |
| 02/17/16 | 1250 | Yony E. Alzate | payroll | 2690-000 | | $171.81 | $10,131.65 |
| 02/17/16 | 1251 | Yony E. Alzate | Replacement for check #1104 lost check | 2690-000 | | $285.00 | $9,846.65 |
| 02/19/16 | | IRS | Federal Tax Deposit | 2690-000 | | $4,193.42 | $5,653.23 |
| 02/26/16 | | Transfer from Acct # xxxxxx5294 | Transfer of Funds for payroll 2.26.16 | 9999-000 | $19,300.00 | | $24,953.23 |
| 02/26/16 | 1252 | Alejandro Buendia | Payroll 2.26.16 | 2690-000 | | $656.15 | $24,297.08 |
| 02/26/16 | 1253 | Alfredo Martinez | Payroll 2.26.16 | 2690-000 | | $944.83 | $23,352.25 |
| 02/26/16 | 1254 | Amberlynn G. Azcona | Payroll 2.26.16 | 2690-000 | | $133.40 | $23,218.85 |
| 02/26/16 | 1255 | Anthony J. Losito | Payroll 2.26.16 | 2690-000 | | $214.61 | $23,004.24 |
| 02/26/16 | 1256 | Arnice D. Izquierdo | Payroll 2.26.16 | 2690-000 | | $186.61 | $22,817.63 |
| 02/26/16 | 1257 | Brenda Tellez | Payroll 2.26.16 | 2690-000 | | $266.35 | $22,551.28 |

Page Subtotals:                     $19,300.00        $10,322.66

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  14-43066
Case Name:  R&J Pizza Corp.

Trustee Name:  Salvatore LaMonica
Bank Name:  EmpireNationalBank
Account Number/CD#:  XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No:  XX-XXX1430
For Period Ending:  07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/16 | 1258 | Brolin A. Vanegas | Payroll 2.26.16 | 2690-000 | | $350.07 | $22,201.21 |
| 02/26/16 | 1259 | Buenerge Aguilera | Payroll 2.26.16 | 2690-000 | | $480.82 | $21,720.39 |
| 02/26/16 | 1260 | Christian H. Medina | Payroll 2.26.16 | 2690-000 | | $140.65 | $21,579.74 |
| 02/26/16 | 1261 | Consuelo Will | Payroll 2.26.16 | 2690-000 | | $542.19 | $21,037.55 |
| 02/26/16 | 1262 | Daniel Galicia Rodriguez | Payroll 2.26.16 | 2690-000 | | $527.10 | $20,510.45 |
| 02/26/16 | 1263 | Daniel Loiacono | Payroll 2.26.16 | 2690-000 | | $104.39 | $20,406.06 |
| 02/26/16 | 1264 | Daniela Gagliardi | Payroll 2.26.16 | 2690-000 | | $39.33 | $20,366.73 |
| 02/26/16 | 1265 | Gabriel E. Glynn | Payroll 2.26.16 | 2690-000 | | $92.91 | $20,273.82 |
| 02/26/16 | 1266 | Humberto O. Cazares | Payroll 2.26.16 | 2690-000 | | $758.72 | $19,515.10 |
| 02/26/16 | 1267 | Isaac Cortes-Cholula | Payroll 2.26.16 | 2690-000 | | $214.69 | $19,300.41 |
| 02/26/16 | 1268 | Jeann P. Rodriguez | Payroll 2.26.16 | 2690-000 | | $131.24 | $19,169.17 |
| 02/26/16 | 1269 | Jenna Cabarcas | Payroll 2.26.16 | 2690-000 | | $72.05 | $19,097.12 |
| 02/26/16 | 1270 | Jose C. Aguilar | Payroll 2.26.16 | 2690-000 | | $509.58 | $18,587.54 |
| 02/26/16 | 1271 | Joseph K. Walsh | Payroll 2.26.16 | 2690-000 | | $107.70 | $18,479.84 |
| 02/26/16 | 1272 | Joshua N. Vasquez | Payroll 2.26.16 | 2690-000 | | $55.89 | $18,423.95 |
| 02/26/16 | 1273 | Julio E. Ramirez | Payroll 2.26.16 | 2690-000 | | $166.93 | $18,257.02 |
| 02/26/16 | 1274 | Kostoula Manesis | Payroll 2.26.16 | 2690-000 | | $567.43 | $17,689.59 |

Page Subtotals:    $0.00    $4,861.69

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  14-43066

Case Name:  R&J Pizza Corp.

Taxpayer ID No:  XX-XXX1430

For Period Ending:  07/23/2021

Trustee Name:  Salvatore LaMonica

Bank Name:  EmpireNationalBank

Account Number/CD#:  XXXXXX5301

payroll

Blanket Bond (per case limit):

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/16 | 1275 | Leonard Harris | Payroll 2.26.16 | 2690-000 | | $922.90 | $16,766.69 |
| 02/26/16 | 1276 | Oscar N. Olivera | Payroll 2.26.16 | 2690-000 | | $597.59 | $16,169.10 |
| 02/26/16 | 1277 | Philip Wong | Payroll 2.26.16 | 2690-000 | | $82.16 | $16,086.94 |
| 02/26/16 | 1278 | Ricardo A. Quintana | | 2690-000 | | $256.02 | $15,830.92 |
| 02/26/16 | 1279 | Ricki Ramkissoon | | 2690-000 | | $647.85 | $15,183.07 |
| 02/26/16 | 1280 | Robert Cascarino | Payroll 2.26.16 | 2690-000 | | $1,225.81 | $13,957.26 |
| 02/26/16 | 1281 | Victor Flores | Payroll 2.26.16 | 2690-000 | | $183.60 | $13,773.66 |
| 02/26/16 | 1282 | Wennifer Ramos | Payroll 2.26.16 | 2690-000 | | $436.00 | $13,337.66 |
| 02/26/16 | 1283 | Yony E. Alzate | Payroll 2.26.16 | 2690-000 | | $229.30 | $13,108.36 |
| 02/26/16 | 1284 | NYS INCOME TAX | NYS-1 11-3291430 2/26/16 | 2690-000 | | $995.77 | $12,112.59 |
| 02/29/16 | | IRS | Federal Tax Deposit | 2690-000 | | $4,191.08 | $7,921.51 |
| 03/04/16 | | Transfer from Acct # xxxxxx5294 | Transfer of Funds to cover payroll for week ending 3.4.16 | 9999-000 | $17,725.00 | | $25,646.51 |
| 03/04/16 | 1285 | Alejandro Buendia | Payroll 3.4.16 | 2690-000 | | $631.63 | $25,014.88 |
| 03/04/16 | 1286 | Alfredo Martinez | Payroll 3.4.16 | 2690-000 | | $962.34 | $24,052.54 |
| 03/04/16 | 1287 | Amberlynn G. Azcona | Payroll 3.4.16 | 2690-000 | | $122.19 | $23,930.35 |
| 03/04/16 | 1288 | Anthony J. Losito | Payroll 3.4.16 | 2690-000 | | $215.40 | $23,714.95 |
| 03/04/16 | 1289 | Arnice D. Izquierdo | Payroll 3.4.16 | 2690-000 | | $133.05 | $23,581.90 |

Page Subtotals:  $17,725.00    $11,832.69

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066

Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5301

payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430

For Period Ending: 07/23/2021

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/04/16 | 1290 | Brenda Tellez | Payroll 3.4.16 | 2690-000 | | $326.99 | $23,254.91 |
| 03/04/16 | 1291 | Brolin A. Vanegas | Payroll 3.4.16 | 2690-000 | | $316.41 | $22,938.50 |
| 03/04/16 | 1292 | Buenerge Aguilera | Payroll 3.4.16 | 2690-000 | | $484.92 | $22,453.58 |
| 03/04/16 | 1293 | Christian H. Medina | Payroll 3.4.16 | 2690-000 | | $160.78 | $22,292.80 |
| 03/04/16 | 1294 | Consuelo Will | Payroll 3.4.16 | 2690-000 | | $565.17 | $21,727.63 |
| 03/04/16 | 1295 | Daniel Galicia Rodriguez | Payroll 3.4.16 | 2690-000 | | $563.72 | $21,163.91 |
| 03/04/16 | 1296 | Daniel Loiacono | Payroll 3.4.16 | 2690-000 | | $244.43 | $20,919.48 |
| 03/04/16 | 1297 | Daniela Gagliardi | Payroll 3.4.16 | 2690-000 | | $38.06 | $20,881.42 |
| 03/04/16 | 1298 | Humberto O. Cazares | Payroll 3.4.16 | 2690-000 | | $738.46 | $20,142.96 |
| 03/04/16 | 1299 | Isaac Cortes-Cholula | Payroll 3.4.16 | 2690-000 | | $173.68 | $19,969.28 |
| 03/04/16 | 1300 | Jeann P. Rodriguez | Payroll 3.4.16 | 2690-000 | | $165.91 | $19,803.37 |
| 03/04/16 | 1301 | Jenna Cabarcas | Payroll 3.4.16 | 2690-000 | | $65.53 | $19,737.84 |
| 03/04/16 | 1302 | Jose C. Aguilar | Payroll 3.4.16 | 2690-000 | | $489.88 | $19,247.96 |
| 03/04/16 | 1303 | Joseph K. Walsh | Payroll 3.4.16 | 2690-000 | | $91.34 | $19,156.62 |
| 03/04/16 | 1304 | Joshua N. Vasquez | Payroll 3.4.16 | 2690-000 | | $69.80 | $19,086.82 |
| 03/04/16 | 1305 | Julio E. Ramirez | Payroll 3.4.16 | 2690-000 | | $153.80 | $18,933.02 |
| 03/04/16 | 1306 | Kostoula Manesis | Payroll 3.4.16 | 2690-000 | | $591.00 | $18,342.02 |

Page Subtotals:                    $0.00         $5,239.88

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  14-43066
Case Name:  R&J Pizza Corp.

Trustee Name:  Salvatore LaMonica
Bank Name:  EmpireNationalBank
Account Number/CD#:  XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No:  XX-XXX1430
For Period Ending:  07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/04/16 | 1307 | Leonard Harris | Payroll 3.4.16 | 2690-000 | | $922.90 | $17,419.12 |
| 03/04/16 | 1308 | Oscar N. Olivera | Payroll 3.4.16 | 2690-000 | | $594.99 | $16,824.13 |
| 03/04/16 | 1309 | Philip Wong | Payroll 3.4.16 | 2690-000 | | $95.42 | $16,728.71 |
| 03/04/16 | 1310 | Ricardo A. Quintana | Payroll 3.4.16 | 2690-000 | | $251.18 | $16,477.53 |
| 03/04/16 | 1311 | Ricki Ramkissoon | Payroll 3.4.16 | 2690-000 | | $653.25 | $15,824.28 |
| 03/04/16 | 1312 | Robert Cascarino | Payroll 3.4.16 | 2690-000 | | $1,225.82 | $14,598.46 |
| 03/04/16 | 1313 | Victor Flores | Payroll 3.4.16 | 2690-000 | | $170.66 | $14,427.80 |
| 03/04/16 | 1314 | Wennifer Ramos | Payroll 3.4.16 | 2690-000 | | $331.16 | $14,096.64 |
| 03/04/16 | 1315 | Yony E. Alzate | Payroll 3.4.16 | 2690-000 | | $197.75 | $13,898.89 |
| 03/04/16 | 1316 | NYS INCOME TAX | NYS-1 11-3291430 3/4/16 | 2690-000 | | $1,008.03 | $12,890.86 |
| 03/07/16 | | IRS | Federal Tax Deposit payment online | 2690-000 | | $4,220.56 | $8,670.30 |
| 03/11/16 | | Transfer from Acct # xxxxxx5294 | Transfer of Funds for payroll ending 3.11.16 | 9999-000 | $18,350.00 | | $27,020.30 |
| 03/11/16 | 1317 | Luis M. Funez-Benitez | Payroll 3.11.16 | 2690-000 | | $244.87 | $26,775.43 |
| 03/11/16 | 1318 | Alejandro Buendia | Payroll 3.11.16 | 2690-000 | | $687.81 | $26,087.62 |
| 03/11/16 | 1319 | Alfredo Martinez | Payroll 3.11.16 | 2690-000 | | $730.08 | $25,357.54 |
| 03/11/16 | 1320 | Amberlynn G. Azcona | Payroll 3.11.16 | 2690-000 | | $134.84 | $25,222.70 |
| 03/11/16 | 1321 | Anthony J. Losito | Payroll 3.11.16 | 2690-000 | | $211.16 | $25,011.54 |

Page Subtotals: $18,350.00   $11,680.48

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066

Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5301

payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430

For Period Ending: 07/23/2021

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/11/16 | 1322 | Arnice D. Izquierdo | Payroll 3.11.16 | 2690-000 | | $181.12 | $24,830.42 |
| 03/11/16 | 1323 | Brenda Tellez | Payroll 3.11.16 | 2690-000 | | $274.91 | $24,555.51 |
| 03/11/16 | 1324 | Brolin A. Vanegas | Payroll 3.11.16 | 2690-000 | | $312.27 | $24,243.24 |
| 03/11/16 | 1325 | Buenerge Aguilera | Payroll 3.11.16 | 2690-000 | | $496.26 | $23,746.98 |
| 03/11/16 | 1326 | Christian H. Medina | Payroll 3.11.16 | 2690-000 | | $196.46 | $23,550.52 |
| 03/11/16 | 1327 | Consuelo Will | Payroll 3.11.16 | 2690-000 | | $596.62 | $22,953.90 |
| 03/11/16 | 1328 | Daniel Galicia Rodriguez | Payroll 3.11.16 | 2690-000 | | $526.43 | $22,427.47 |
| 03/11/16 | 1329 | Daniel Loiacono | Payroll 3.11.16 | 2690-000 | | $203.64 | $22,223.83 |
| 03/11/16 | 1330 | Daniela Gagliardi | Payroll 3.11.16 | 2690-000 | | $39.09 | $22,184.74 |
| 03/11/16 | 1331 | Humberto O. Cazares | Payroll 3.11.16 | 2690-000 | | $718.84 | $21,465.90 |
| 03/11/16 | 1332 | Jeann P. Rodriguez | Payroll 3.11.16 | 2690-000 | | $156.42 | $21,309.48 |
| 03/11/16 | 1333 | Jenna Cabarcas | Payroll 3.11.16 | 2690-000 | | $75.36 | $21,234.12 |
| 03/11/16 | 1334 | Jose C. Aguilar | Payroll 3.11.16 | 2690-000 | | $492.38 | $20,741.74 |
| 03/11/16 | 1335 | Joseph K. Walsh | Payroll 3.11.16 | 2690-000 | | $64.33 | $20,677.41 |
| 03/11/16 | 1336 | Joshua N. Vasquez | Payroll 3.11.16 | 2690-000 | | $88.93 | $20,588.48 |
| 03/11/16 | 1337 | Julio E. Ramirez | Payroll 3.11.16 | 2690-000 | | $167.16 | $20,421.32 |
| 03/11/16 | 1338 | Kostoula Manesis | Payroll 3.11.16 | 2690-000 | | $583.50 | $19,837.82 |

Page Subtotals:                    $0.00         $5,173.72

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5301
                                    payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/11/16 | 1339 | Leonard Harris | Payroll 3.11.16 | 2690-000 | | $922.90 | $18,914.92 |
| 03/11/16 | 1340 | Manuel E. Carchi | Payroll 3.11.16 | 2690-000 | | $636.81 | $18,278.11 |
| 03/11/16 | 1341 | Oscar N. Olivera | Payroll 3.11.16 | 2690-000 | | $570.44 | $17,707.67 |
| 03/11/16 | 1342 | Philip Wong | Payroll 3.11.16 | 2690-000 | | $58.95 | $17,648.72 |
| 03/11/16 | 1343 | Ricardo A. Quintana | Payroll 3.11.16 | 2690-000 | | $252.07 | $17,396.65 |
| 03/11/16 | 1344 | Ricki Ramkissoon | Payroll 3.11.16 | 2690-000 | | $664.51 | $16,732.14 |
| 03/11/16 | 1345 | Robert Cascarino | Payroll 3.11.16 | 2690-000 | | $1,225.81 | $15,506.33 |
| 03/11/16 | 1346 | Victor Flores | Payroll 3.11.16 | 2690-000 | | $164.12 | $15,342.21 |
| 03/11/16 | 1347 | Wennifer Ramos | Payroll 3.11.16 | 2690-000 | | $402.29 | $14,939.92 |
| 03/11/16 | 1348 | Yony E. Alzate | Payroll 3.11.16 | 2690-000 | | $192.22 | $14,747.70 |
| 03/11/16 | 1349 | NYS INCOME TAX | NYS-1 11-3291430 3/11/16 | 2690-000 | | $1,033.73 | $13,713.97 |
| 03/14/16 | | EFTPS IRS | Federal Tax Deposit | 2690-000 | | $4,285.32 | $9,428.65 |
| 03/18/16 | | Transfer from Acct # xxxxxx5294 | Transfer of Funds for payroll week ending 3.18.16 | 9999-000 | $17,500.00 | | $26,928.65 |
| 03/18/16 | 1351 | Alejandro Buendia | p/e 03/12/16 | 2690-000 | | $569.07 | $26,359.58 |
| 03/18/16 | 1352 | Alfredo Martinez | p/e 03/12/16 | 2690-000 | | $693.84 | $25,665.74 |
| 03/18/16 | 1353 | Amberlynn G. Azcona | p/e 03/12/16 | 2690-000 | | $131.30 | $25,534.44 |
| 03/18/16 | 1354 | Anthony J. Losito | p/e 03/12/16 | 2690-000 | | $203.81 | $25,330.63 |

Page Subtotals: $17,500.00 $12,007.19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/16 | 1355 | Arnice D. Izquierdo | p/e 03/12/16 | 2690-000 | | $145.00 | $25,185.63 |
| 03/18/16 | 1356 | Brenda Tellez | p/e 03/12/16 | 2690-000 | | $302.18 | $24,883.45 |
| 03/18/16 | 1357 | Brolin A. Vanegas | p/e 03/12/16 | 2690-000 | | $315.95 | $24,567.50 |
| 03/18/16 | 1358 | Buenerge Aguilera | p/e 03/12/16 | 2690-000 | | $488.53 | $24,078.97 |
| 03/18/16 | 1359 | Christian H. Medina | p/e 03/12/16 | 2690-000 | | $167.86 | $23,911.11 |
| 03/18/16 | 1360 | Consuelo Will | p/e 03/12/16 | 2690-000 | | $551.21 | $23,359.90 |
| 03/18/16 | 1361 | Daniel Galicia Rodriguez | p/e 03/12/16 | 2690-000 | | $530.03 | $22,829.87 |
| 03/18/16 | 1362 | Daniel Loiacono | p/e 03/12/16 | 2690-000 | | $203.22 | $22,626.65 |
| 03/18/16 | 1363 | Daniela Gagliardi | p/e 03/12/16 | 2690-000 | | $39.33 | $22,587.32 |
| 03/18/16 | 1364 | Humberto O. Cazares | p/e 03/12/16 | 2690-000 | | $784.54 | $21,802.78 |
| 03/18/16 | 1365 | Isaac Cortes-Cholula | p/e 03/12/16 | 2690-000 | | $94.66 | $21,708.12 |
| 03/18/16 | 1366 | Jeann P. Rodriguez | p/e 03/12/16 | 2690-000 | | $152.63 | $21,555.49 |
| 03/18/16 | 1367 | Jenna Cabarcas | p/e 03/12/16 | 2690-000 | | $63.31 | $21,492.18 |
| 03/18/16 | 1368 | Jose C. Aguilar | p/e 03/12/16 | 2690-000 | | $486.73 | $21,005.45 |
| 03/18/16 | 1369 | Joseph K. Walsh | p/e 03/12/16 | 2690-000 | | $91.16 | $20,914.29 |
| 03/18/16 | 1370 | Joshua N. Vasquez | p/e 03/12/16 | 2690-000 | | $61.34 | $20,852.95 |
| 03/18/16 | 1371 | Julio E. Ramirez | p/e 03/12/16 | 2690-000 | | $161.82 | $20,691.13 |

UST Form 101-7-TDR (10/1/2010) *(Page: 79)*

Page Subtotals: $0.00   $4,639.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  14-43066
Case Name:  R&J Pizza Corp.

Trustee Name:  Salvatore LaMonica
Bank Name:  EmpireNationalBank
Account Number/CD#:  XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No:  XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/16 | 1372 | Kostoula Manesis | p/e 03/12/16 | 2690-000 | | $590.05 | $20,101.08 |
| 03/18/16 | 1373 | Leonard Harris | p/e 03/12/16 | 2690-000 | | $922.90 | $19,178.18 |
| 03/18/16 | 1374 | Luis M. Funez-Benitez | p/e 03/12/16 | 2690-000 | | $236.97 | $18,941.21 |
| 03/18/16 | 1375 | Manuel E. Carchi | p/e 03/12/16 | 2690-000 | | $516.40 | $18,424.81 |
| 03/18/16 | 1376 | Oscar N. Olivera | p/e 03/12/16 | 2690-000 | | $542.26 | $17,882.55 |
| 03/18/16 | 1377 | Philip Wong | p/e 03/12/16 | 2690-000 | | $50.41 | $17,832.14 |
| 03/18/16 | 1378 | Ricardo A. Quintana | p/e 03/12/16 | 2690-000 | | $249.89 | $17,582.25 |
| 03/18/16 | 1379 | Ricki Ramkissoon | p/e 03/12/16 | 2690-000 | | $475.21 | $17,107.04 |
| 03/18/16 | 1380 | Robert Cascarino | p/e 03/12/16 | 2690-000 | | $1,225.82 | $15,881.22 |
| 03/18/16 | 1381 | Victor Flores | p/e 03/12/16 | 2690-000 | | $163.35 | $15,717.87 |
| 03/18/16 | 1382 | Wennifer Ramos | p/e 03/12/16 | 2690-000 | | $384.71 | $15,333.16 |
| 03/18/16 | 1383 | Yony E. Alzate | p/e 03/12/16 | 2690-000 | | $236.78 | $15,096.38 |
| 03/18/16 | 1384 | NYS INCOME TAX | NYS-1 11-3291430 3/18/16 | 2690-000 | | $953.81 | $14,142.57 |
| 03/21/16 | | FTPS | Federal Tax Deposit | 2690-000 | | $4,035.32 | $10,107.25 |
| 03/24/16 | | Transfer from Acct # xxxxxx5294 | Transfer of Funds to cover payroll | 9999-000 | $18,000.00 | | $28,107.25 |
| 03/24/16 | 1385 | Alejandro Buendia | Payroll 3.24.16 | 2690-000 | | $561.28 | $27,545.97 |
| 03/24/16 | 1386 | Alfredo Martinez | Payroll 3.24.16 | 2690-000 | | $728.64 | $26,817.33 |

Page Subtotals:    $18,000.00    $11,873.80

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/24/16 | 1387 | Amberlynn G. Azcona | Payroll 3.24.16 | 2690-000 | | $131.29 | $26,686.04 |
| 03/24/16 | 1388 | Anthony J. Losito | Payroll 3.24.16 | 2690-000 | | $214.20 | $26,471.84 |
| 03/24/16 | 1389 | Arnice D. Izquierdo | Payroll 3.24.16 | 2690-000 | | $172.66 | $26,299.18 |
| 03/24/16 | 1390 | Brenda Tellez | Payroll 3.24.16 | 2690-000 | | $270.62 | $26,028.56 |
| 03/24/16 | 1391 | Brolin A. Vanegas | Payroll 3.24.16 | 2690-000 | | $344.37 | $25,684.19 |
| 03/24/16 | 1392 | Buenerge Aguilera | Payroll 3.24.16 | 2690-000 | | $499.34 | $25,184.85 |
| 03/24/16 | 1393 | Christian H. Medina | Payroll 3.24.16 | 2690-000 | | $294.80 | $24,890.05 |
| 03/24/16 | 1394 | Consuelo Will | Payroll 3.24.16 | 2690-000 | | $574.92 | $24,315.13 |
| 03/24/16 | 1395 | Daniel Galicia Rodriguez | Payroll 3.24.16 | 2690-000 | | $530.26 | $23,784.87 |
| 03/24/16 | 1396 | Daniel Loiacono | Payroll 3.24.16 | 2690-000 | | $210.16 | $23,574.71 |
| 03/24/16 | 1397 | Daniela Gagliardi | Payroll 3.24.16 | 2690-000 | | $40.23 | $23,534.48 |
| 03/24/16 | 1398 | Humberto O. Cazares | Payroll 3.24.16 | 2690-000 | | $728.99 | $22,805.49 |
| 03/24/16 | 1399 | Isaac Cortes-Cholula | Payroll 3.24.16 | 2690-000 | | $140.40 | $22,665.09 |
| 03/24/16 | 1400 | Jeann P. Rodriguez | Payroll 3.24.16 | 2690-000 | | $120.11 | $22,544.98 |
| 03/24/16 | 1401 | Jenna Cabarcas | Payroll 3.24.16 | 2690-000 | | $93.95 | $22,451.03 |
| 03/24/16 | 1402 | Jose C. Aguilar | Payroll 3.24.16 | 2690-000 | | $435.94 | $22,015.09 |
| 03/24/16 | 1403 | Joseph K. Walsh | Payroll 3.24.16 | 2690-000 | | $66.76 | $21,948.33 |

Page Subtotals: $0.00 $4,869.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/24/16 | 1404 | Joshua N. Vasquez | Payroll 3.24.16 | 2690-000 | | $66.86 | $21,881.47 |
| 03/24/16 | 1405 | Julio E. Ramirez | Payroll 3.24.16 | 2690-000 | | $129.12 | $21,752.35 |
| 03/24/16 | 1406 | Kostoula Manesis | Payroll 3.24.16 | 2690-000 | | $582.53 | $21,169.82 |
| 03/24/16 | 1407 | Leonard Harris | Payroll 3.24.16 | 2690-000 | | $922.90 | $20,246.92 |
| 03/24/16 | 1408 | Luis M. Funez-Benitez | Payroll 3.24.16 | 2690-000 | | $277.17 | $19,969.75 |
| 03/24/16 | 1409 | Manuel E. Carchi | Payroll 3.24.16 | 2690-000 | | $482.42 | $19,487.33 |
| 03/24/16 | 1410 | Oscar N. Olivera | Payroll 3.24.16 | 2690-000 | | $592.14 | $18,895.19 |
| 03/24/16 | 1411 | Philip Wong | Payroll 3.24.16 | 2690-000 | | $57.02 | $18,838.17 |
| 03/24/16 | 1412 | Ricardo A. Quintana | Payroll 3.24.16 | 2690-000 | | $250.92 | $18,587.25 |
| 03/24/16 | 1413 | Ricki Ramkissoon | Payroll 3.24.16 | 2690-000 | | $567.39 | $18,019.86 |
| 03/24/16 | 1414 | Robert Cascarino | Payroll 3.24.16 | 2690-000 | | $1,225.81 | $16,794.05 |
| 03/24/16 | 1415 | Victor Flores | Payroll 3.24.16 | 2690-000 | | $162.72 | $16,631.33 |
| 03/24/16 | 1416 | Wennifer Ramos | Payroll 3.24.16 | 2690-000 | | $436.30 | $16,195.03 |
| 03/24/16 | 1417 | Yony E. Alzate | Payroll 3.24.16 | 2690-000 | | $254.30 | $15,940.73 |
| 03/24/16 | | Transfer to Acct # xxxxxx5294 | Transfer of Funds to cover payment to NYS (check #328) which should have come from payroll account | 9999-000 | | $1,003.63 | $14,937.10 |
| 03/25/16 | | EFTPS | Federal Tax Deposit 3.24.16 payroll | 2690-000 | | $4,209.62 | $10,727.48 |

Page Subtotals: $0.00    $11,220.85

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  14-43066
Case Name:  R&J Pizza Corp.

Trustee Name:  Salvatore LaMonica
Bank Name:  EmpireNationalBank
Account Number/CD#:  XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No:  XX-XXX1430
For Period Ending:  07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/28/16 | | Transfer from Acct # xxxxxx5294 | Transfer of Funds- funds transferred in error to correct ck 328 from wrong acct | 9999-000 | $1,003.63 | | $11,731.11 |
| 03/28/16 | | Transfer from Acct # xxxxxx5294 | Transfer of Funds- to correct for transfer in error | 9999-000 | $1,003.63 | | $12,734.74 |
| 03/28/16 | | Transfer to Acct # xxxxxx5294 | Transfer back to checking account due to incorrect transfer | 9999-000 | | $1,003.63 | $11,731.11 |
| 03/28/16 | 1418 | NYS Income Tax | NYS-1 11-3291430 3/24/16 | 2690-000 | | $1,003.63 | $10,727.48 |
| 03/31/16 | | Transfer from Acct # xxxxxx5294 | Transfer of Funds to cover payroll 4.1.16 | 9999-000 | $15,200.00 | | $25,927.48 |
| 03/31/16 | 1419 | Benigno Morales | Payroll 3.31.16 | 2690-000 | | $271.34 | $25,656.14 |
| 03/31/16 | 1420 | Alejandro Buendia | Payroll 3.31.16 | 2690-000 | | $665.21 | $24,990.93 |
| 03/31/16 | 1421 | Alfredo Martinez | Payroll 3.31.16 | 2690-000 | | $489.88 | $24,501.05 |
| 03/31/16 | 1422 | Amberlynn G. Azcona | Payroll 3.31.16 | 2690-000 | | $45.30 | $24,455.75 |
| 03/31/16 | 1423 | Anthony J. Losito | Payroll 3.31.16 | 2690-000 | | $218.65 | $24,237.10 |
| 03/31/16 | 1424 | Arnice D. Izquierdo | Payroll 3.31.16 | 2690-000 | | $176.54 | $24,060.56 |
| 03/31/16 | 1425 | Brenda Tellez | Payroll 3.31.16 | 2690-000 | | $274.46 | $23,786.10 |
| 03/31/16 | 1426 | Brolin A. Vanegas | Payroll 3.31.16 | 2690-000 | | $303.48 | $23,482.62 |
| 03/31/16 | 1427 | Buenerge Aguilera | Payroll 3.31.16 | 2690-000 | | $494.20 | $22,988.42 |
| 03/31/16 | 1428 | Christian H. Medina | Payroll 3.31.16 | 2690-000 | | $249.20 | $22,739.22 |
| 03/31/16 | 1429 | Consuelo Will | Payroll 3.31.16 | 2690-000 | | $555.69 | $22,183.53 |
| 03/31/16 | 1430 | Daniel Galicia Rodriguez | Payroll 3.31.16 | 2690-000 | | $554.68 | $21,628.85 |

Page Subtotals:                    $17,207.26        $6,305.89

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066

Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5301

payroll

Taxpayer ID No: XX-XXX1430

For Period Ending: 07/23/2021

Blanket Bond (per case limit):

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/16 | 1431 | Daniel Loiacono | Payroll 3.31.16 | 2690-000 | | $234.43 | $21,394.42 |
| 03/31/16 | 1432 | Daniela Gagliardi | Payroll 3.31.16 | 2690-000 | | $45.05 | $21,349.37 |
| 03/31/16 | 1433 | Humberto O. Cazares | Payroll 3.31.16 | 2690-000 | | $743.69 | $20,605.68 |
| 03/31/16 | 1434 | Isaac Cortes-Cholula | Payroll 3.31.16 | 2690-000 | | $132.62 | $20,473.06 |
| 03/31/16 | 1435 | Jeann P. Rodriguez | Payroll 3.31.16 | 2690-000 | | $183.80 | $20,289.26 |
| 03/31/16 | 1436 | Jenna Cabarcas | Payroll 3.31.16 | 2690-000 | | $65.16 | $20,224.10 |
| 03/31/16 | 1437 | Jose C. Aguilar | Payroll 3.31.16 | 2690-000 | | $438.51 | $19,785.59 |
| 03/31/16 | 1438 | Joseph K. Walsh | Payroll 3.31.16 | 2690-000 | | $98.85 | $19,686.74 |
| 03/31/16 | 1439 | Julio E. Ramirez | Payroll 3.31.16 | 2690-000 | | $171.69 | $19,515.05 |
| 03/31/16 | 1440 | Kostoula Manesis | Payroll 3.31.16 | 2690-000 | | $600.44 | $18,914.61 |
| 03/31/16 | 1441 | Leonard Harris | Payroll 3.31.16 | 2690-000 | | $922.90 | $17,991.71 |
| 03/31/16 | 1442 | Luis M. Funez-Benitez | Payroll 3.31.16 | 2690-000 | | $295.31 | $17,696.40 |
| 03/31/16 | 1443 | Oscar N. Olivera | Payroll 3.31.16 | 2690-000 | | $592.16 | $17,104.24 |
| 03/31/16 | 1444 | Philip Wong | Payroll 3.31.16 | 2690-000 | | $70.64 | $17,033.60 |
| 03/31/16 | 1445 | Ricardo A. Quintana | Payroll 3.31.16 | 2690-000 | | $253.21 | $16,780.39 |
| 03/31/16 | 1446 | Ricki Ramkissoon | Payroll 3.31.16 | 2690-000 | | $559.14 | $16,221.25 |
| 03/31/16 | 1447 | Victor Flores | Payroll 3.31.16 | 2690-000 | | $166.02 | $16,055.23 |

Page Subtotals: $0.00 $5,573.62

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/16 | 1448 | Wennifer Ramos | Payroll 3.31.16 | 2690-000 | | $471.48 | $15,583.75 |
| 03/31/16 | 1449 | Yony E. Alzate | Payroll 3.31.16 | 2690-000 | | $172.23 | $15,411.52 |
| 03/31/16 | 1450 | NYS Income Tax | NYS-1 11-3291430 4/1/16 | 2690-000 | | $781.36 | $14,630.16 |
| 04/01/16 | 1450 | NYS Income Tax | NYS-1 11-3291430 4/1/16 Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($781.36) | $15,411.52 |
| 04/01/16 | 1449 | Yony E. Alzate | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($172.23) | $15,583.75 |
| 04/01/16 | 1448 | Wennifer Ramos | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($471.48) | $16,055.23 |
| 04/01/16 | 1447 | Victor Flores | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($166.02) | $16,221.25 |
| 04/01/16 | 1446 | Ricki Ramkissoon | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($559.14) | $16,780.39 |

Page Subtotals: $0.00 ($725.16)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5301
payroll

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/01/16 | 1445 | Ricardo A. Quintana | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($253.21) | $17,033.60 |
| 04/01/16 | 1444 | Philip Wong | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($70.64) | $17,104.24 |
| 04/01/16 | 1443 | Oscar N. Olivera | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($592.16) | $17,696.40 |
| 04/01/16 | 1442 | Luis M. Funez-Benitez | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($295.31) | $17,991.71 |
| 04/01/16 | 1441 | Leonard Harris | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($922.90) | $18,914.61 |
| 04/01/16 | 1440 | Kostoula Manesis | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($600.44) | $19,515.05 |

Page Subtotals: $0.00 ($2,734.66)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5301
                     payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/01/16 | 1439 | Julio E. Ramirez | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($171.69) | $19,686.74 |
| 04/01/16 | 1438 | Joseph K. Walsh | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($98.85) | $19,785.59 |
| 04/01/16 | 1437 | Jose C. Aguilar | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($438.51) | $20,224.10 |
| 04/01/16 | 1436 | Jenna Cabarcas | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($65.16) | $20,289.26 |
| 04/01/16 | 1435 | Jeann P. Rodriguez | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($183.80) | $20,473.06 |
| 04/01/16 | 1434 | Isaac Cortes-Cholula | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($132.62) | $20,605.68 |

Page Subtotals:                                                    $0.00          ($1,090.63)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 14-43066 | | Trustee Name: Salvatore LaMonica | Exhibit 9 |
| Case Name: R&J Pizza Corp. | | Bank Name: EmpireNationalBank | |
| | | Account Number/CD#: XXXXXX5301 | |
| | | payroll | |
| Taxpayer ID No: XX-XXX1430 | | Blanket Bond (per case limit): | |
| For Period Ending: 07/23/2021 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/01/16 | 1433 | Humberto O. Cazares | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($743.69) | $21,349.37 |
| 04/01/16 | 1432 | Daniela Gagliardi | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($45.05) | $21,394.42 |
| 04/01/16 | 1431 | Daniel Loiacono | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($234.43) | $21,628.85 |
| 04/01/16 | 1430 | Daniel Galicia Rodriguez | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($554.68) | $22,183.53 |
| 04/01/16 | 1429 | Consuelo Will | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($555.69) | $22,739.22 |
| 04/01/16 | 1428 | Christian H. Medina | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($249.20) | $22,988.42 |

Page Subtotals: $0.00 ($2,382.74)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/01/16 | 1427 | Buenerge Aguilera | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($494.20) | $23,482.62 |
| 04/01/16 | 1426 | Brolin A. Vanegas | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($303.48) | $23,786.10 |
| 04/01/16 | 1425 | Brenda Tellez | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($274.46) | $24,060.56 |
| 04/01/16 | 1424 | Arnice D. Izquierdo | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($176.54) | $24,237.10 |
| 04/01/16 | 1423 | Anthony J. Losito | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($218.65) | $24,455.75 |
| 04/01/16 | 1422 | Amberlynn G. Azcona | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($45.30) | $24,501.05 |

Page Subtotals:  $0.00  ($1,512.63)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5301
payroll

Blanket Bond (per case limit):
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/01/16 | 1421 | Alfredo Martinez | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($489.88) | $24,990.93 |
| 04/01/16 | 1420 | Alejandro Buendia | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($665.21) | $25,656.14 |
| 04/01/16 | 1419 | Benigno Morales | Reversal Voided check because check was issued on the incorrect date. Processing Check to be issued on 4/1/16 instead of 3/31/16. | 2690-000 | | ($271.34) | $25,927.48 |
| 04/01/16 | | EFTPS | Federal Tax Deposit | 2690-000 | | $3,484.92 | $22,442.56 |
| 04/01/16 | 1451 | Benigno Morales | Payroll 4.1.16 | 2690-000 | | $271.34 | $22,171.22 |
| 04/01/16 | 1452 | Alejandro Buendia | Payroll 4.1.16 | 2690-000 | | $665.21 | $21,506.01 |
| 04/01/16 | 1453 | Alfredo Martinez | Payroll 4.1.16 | 2690-000 | | $489.88 | $21,016.13 |
| 04/01/16 | 1454 | Amberlynn G. Azcona | Payroll 4.1.16 | 2690-000 | | $45.30 | $20,970.83 |
| 04/01/16 | 1455 | Anthony J. Losito | Payroll 4.1.16 | 2690-000 | | $218.65 | $20,752.18 |
| 04/01/16 | 1456 | Arnice D. Izquierdo | Payroll 4.1.16 | 2690-000 | | $176.54 | $20,575.64 |
| 04/01/16 | 1457 | Brenda Tellez | Payroll 4.1.16 | 2690-000 | | $274.46 | $20,301.18 |
| 04/01/16 | 1458 | Brolin A. Vanegas | Payroll 4.1.16 | 2690-000 | | $303.48 | $19,997.70 |
| 04/01/16 | 1459 | Buenerge Aguilera | Payroll 4.1.16 | 2690-000 | | $494.20 | $19,503.50 |
| | | | Page Subtotals: | | $0.00 | $4,997.55 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066

Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5301

payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430

For Period Ending: 07/23/2021

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/01/16 | 1460 | Christian H. Medina | Payroll 4.1.16 | 2690-000 | | $249.20 | $19,254.30 |
| 04/01/16 | 1461 | Consuelo Will | Payroll 4.1.16 | 2690-000 | | $555.69 | $18,698.61 |
| 04/01/16 | 1462 | Daniel Galicia Rodriguez | Payroll 4.1.16 | 2690-000 | | $554.68 | $18,143.93 |
| 04/01/16 | 1463 | Daniel Loiacono | Payroll 4.1.16 | 2690-000 | | $234.43 | $17,909.50 |
| 04/01/16 | 1464 | Daniela Gagliardi | Payroll 4.1.16 | 2690-000 | | $45.05 | $17,864.45 |
| 04/01/16 | 1465 | Humberto O. Cazares | Payroll 4.1.16 | 2690-000 | | $743.69 | $17,120.76 |
| 04/01/16 | 1466 | Isaac Cortes-Cholula | Payroll 4.1.16 | 2690-000 | | $132.62 | $16,988.14 |
| 04/01/16 | 1467 | Jeann P. Rodriguez | Payroll 4.1.16 | 2690-000 | | $183.80 | $16,804.34 |
| 04/01/16 | 1468 | Jenna Cabarcas | Payroll 4.1.16 | 2690-000 | | $65.16 | $16,739.18 |
| 04/01/16 | 1469 | Jose C. Aguilar | Payroll 4.1.16 | 2690-000 | | $438.51 | $16,300.67 |
| 04/01/16 | 1470 | Joseph K. Walsh | Payroll 4.1.16 | 2690-000 | | $98.85 | $16,201.82 |
| 04/01/16 | 1471 | Julio E. Ramirez | Payroll 4.1.16 | 2690-000 | | $171.69 | $16,030.13 |
| 04/01/16 | 1472 | Kostoula Manesis | Payroll 4.1.16 | 2690-000 | | $600.44 | $15,429.69 |
| 04/01/16 | 1473 | Leonard Harris | Payroll 4.1.16 | 2690-000 | | $922.90 | $14,506.79 |
| 04/01/16 | 1474 | Luis M. Funez-Benitez | Payroll 4.1.16 | 2690-000 | | $295.31 | $14,211.48 |
| 04/01/16 | 1475 | Oscar N. Olivera | Payroll 4.1.16 | 2690-000 | | $592.16 | $13,619.32 |
| 04/01/16 | 1476 | Philip Wong | Payroll 4.1.16 | 2690-000 | | $70.64 | $13,548.68 |

UST Form 101-7-TDR (10/1/2010) *(Page: 91)*

Page Subtotals:    $0.00    $5,954.82

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5301
payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/01/16 | 1477 | Ricardo A. Quintana | Payroll 4.1.16 | 2690-000 | | $253.21 | $13,295.47 |
| 04/01/16 | 1478 | Ricki Ramkissoon | Payroll 4.1.16 | 2690-000 | | $559.14 | $12,736.33 |
| 04/01/16 | 1479 | Victor Flores | Payroll 4.1.16 | 2690-000 | | $166.02 | $12,570.31 |
| 04/01/16 | 1480 | Wennifer Ramos | Payroll 4.1.16 | 2690-000 | | $471.48 | $12,098.83 |
| 04/01/16 | 1481 | Yony E. Alzate | Payroll 4.1.16 | 2690-000 | | $172.23 | $11,926.60 |
| 04/01/16 | 1482 | NYS Income Tax | NYS-1 11-3291430 4/1/16 | 2690-000 | | $781.36 | $11,145.24 |
| 04/12/16 | 1483 | NYS Income Tax | NYS-1 11-3291430 - 4/12/16 | 2690-000 | | $13.93 | $11,131.31 |
| 04/12/16 | 1484 | Consuelo Will | Payroll 4.12.16 | 2690-000 | | $307.48 | $10,823.83 |
| 04/12/16 | 1485 | Leonard Harris | Payroll 4.12.16 | 2690-000 | | $368.80 | $10,455.03 |
| 04/12/16 | 1486 | Ruben Matute | Payroll 4.12.16 | 2690-000 | | $88.17 | $10,366.86 |
| 04/13/16 | | EFTPS | Federal Tax Deposit | 2690-000 | | $143.22 | $10,223.64 |
| 04/21/16 | | Transfer from Acct # xxxxxx5294 | Transfer of Funds | 9999-000 | $115.00 | | $10,338.64 |
| 04/21/16 | 1487 | Ruben Matute | Payroll 4/21/16 | 2690-000 | | $93.69 | $10,244.95 |
| 04/22/16 | | EFTPS | Federal Tax Deposit | 2690-000 | | $15.60 | $10,229.35 |
| 04/27/16 | 1488 | NYS Employment Contributions & Taxes | NYS-45 113291430 1Q16 (prd: 01/06/16-3/31/16) | 2690-000 | | $4,975.67 | $5,253.68 |
| 06/07/16 | 1452 | Alejandro Buendia | Reversal | 2690-000 | | ($665.21) | $5,918.89 |
| 06/07/16 | 1489 | Alejandro Buendia 33-08 84th Street Apartment H 11 Jackson Heights, NY 11372 | Final payroll check replaces check #1452 which was never paid and not received | 2690-000 | | $665.21 | $5,253.68 |

Page Subtotals: $115.00    $8,410.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066

Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5301

payroll

Exhibit 9

Taxpayer ID No: XX-XXX1430

For Period Ending: 07/23/2021

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/12/16 | 1342 | Philip Wong | Reversal | 2690-000 | | ($58.95) | $5,312.63 |
| 07/19/16 | 1220 | Anthony H. Membreno | payroll Reversal | 2690-000 | | ($54.63) | $5,367.26 |
| 07/19/16 | 1458 | Brolin A. Vanegas | Reversal | 2690-000 | | ($303.48) | $5,670.74 |
| 07/19/16 | 1468 | Jenna Cabarcas | Reversal | 2690-000 | | ($65.16) | $5,735.90 |
| 01/25/17 | | EFTPS | Final federal tax payment per final return | 2690-000 | | $1,053.25 | $4,682.65 |
| 08/23/18 | | Transfer to Acct # xxxxxx5294 | Transfer of Funds | 9999-000 | | $4,682.65 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $226,311.26 | $226,311.26 |
| Less: Bank Transfers/CD's | $221,254.26 | $13,746.91 |
| Subtotal | $5,057.00 | $212,564.35 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $5,057.00 | $212,564.35 |

Page Subtotals:    $0.00    $5,253.68

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-43066
Case Name: R&J Pizza Corp.

Trustee Name: Salvatore LaMonica
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX5316
Taxes

Exhibit 9

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/16 |  | Transfer from Acct # xxxxxx5294 | Transfer of Funds- Sales Tax Collected for period ending 1.15.16 | 9999-000 | $3,400.00 |  | $3,400.00 |
| 01/15/16 | 11 | RJ Pizza Corp DIP US | TAXes | 1130-000 | $21,138.25 |  | $24,538.25 |
| 01/20/16 | 10001 | New York State Sales Tax NYS Sales Tax Processing PO Box 15172 Albany, NY 12212-5172 | ST-809 EIN: 11-3291430 Due1.20.16 | 2690-000 |  | $17,761.27 | $6,776.98 |
| 01/22/16 |  | Transfer from Acct # xxxxxx5294 | Transfer of Funds for taxes ending 1.22.16 | 9999-000 | $3,425.00 |  | $10,201.98 |
| 01/29/16 |  | Transfer from Acct # xxxxxx5294 | Transfer of Funds to tax account 1.29.16 | 9999-000 | $2,900.00 |  | $13,101.98 |
| 02/05/16 |  | Transfer from Acct # xxxxxx5294 | Transfer of Funds to cover taxes ending 2.5.16 | 9999-000 | $3,500.00 |  | $16,601.98 |
| 02/17/16 | 10002 | NYS Sales Tax | ST-809 EIN: 11-3291430 January 2016 | 2690-000 |  | $14,368.89 | $2,233.09 |
| 03/04/16 |  | Transfer from Acct # xxxxxx5294 | Transfer of Funds- for taxes 3.4.16 | 9999-000 | $8,800.00 |  | $11,033.09 |
| 03/11/16 |  | Transfer from Acct # xxxxxx5294 | Transfer of Funds for taxes for wk ending 3.11.16 | 9999-000 | $7,700.00 |  | $18,733.09 |
| 03/18/16 |  | Transfer from Acct # xxxxxx5294 | Transfer of Funds for taxes week ending 3.18.16 | 9999-000 | $3,000.00 |  | $21,733.09 |
| 03/18/16 | 10003 | NEW YORK STATE SALES TAX | ST-810 EIN: 11-3291430-12/10/15-2/28/16 Reversal Voided due to incorrect amount. | 2690-000 |  | ($13,650.11) | $35,383.20 |
| 03/18/16 | 10003 | NEW YORK STATE SALES TAX | ST-810 EIN: 11-3291430-12/10/15-2/28/16 | 2690-000 |  | $13,650.11 | $21,733.09 |
| 03/18/16 | 10004 | NEW YORK STATE SALES TAX | ST-810 EIN: 11-3291430-12/10/15-2/28/16 | 2690-000 |  | $13,605.11 | $8,127.98 |
| 03/24/16 |  | Transfer from Acct # xxxxxx5294 | Transfer of Funds | 9999-000 | $2,800.00 |  | $10,927.98 |
| 04/19/16 |  | Transfer from Acct # xxxxxx5294 | Transfer of Funds to cover NYS tax payment | 9999-000 | $2,183.31 |  | $13,111.29 |

Page Subtotals: $58,846.56   $45,735.27

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 14-43066 | Trustee Name: Salvatore LaMonica | Exhibit 9 |
| Case Name: R&J Pizza Corp. | Bank Name: EmpireNationalBank | |
| | Account Number/CD#: XXXXXX5316 | |
| | Taxes | |
| Taxpayer ID No: XX-XXX1430 | Blanket Bond (per case limit): | |
| For Period Ending: 07/23/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/19/16 | | Transfer from Acct # xxxxxx5294 | Transfer balance of sales tax collected | 9999-000 | $380.04 | | $13,491.33 |
| 04/19/16 | 10005 | New York State Sales Tax | NYS-1 11-3291430  Reversal Wrong amount preparing correct check same date. | 2690-000 | | ($13,111.29) | $26,602.62 |
| 04/19/16 | 10005 | New York State Sales Tax | NYS-1 11-3291430 | 2690-000 | | $13,111.29 | $13,491.33 |
| 04/19/16 | 10006 | New York State Sales Tax | ST-809 EIN: 11-3291430 Due 03.31.16 check returned for missing endorsement | 2690-000 | | $13,491.33 | $0.00 |
| 07/13/16 | 10006 | New York State Sales Tax | ST-809 EIN: 11-3291430 Due 03.31.16 Reversal check returned for missing endorsement | 2690-000 | | ($13,491.33) | $13,491.33 |
| 07/19/16 | 10004 | NEW YORK STATE SALES TAX | ST-810 EIN: 11-3291430-12/10/15-2/28/16 Reversal | 2690-000 | | ($13,605.11) | $27,096.44 |
| 08/03/16 | 10007 | New York State Sales Tax | EIN 11-3291430 12/01/15-2/28/16 - Chapter 7 Period Replacement of check #10004 dated 3.18.16 for lack of endorsement by NYS | 2820-000 | | $13,605.11 | $13,491.33 |
| 08/03/16 | 10008 | New York State Sales Tax | EIN 11-3291430 03/01/16-3/28/16 - Chapter 7 Period Replacement of check #10006 dated 4.19.16 for lack of endorsement by NYS | 2820-000 | | $13,491.33 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $59,226.60 | $59,226.60 |
| Less: Bank Transfers/CD's | $38,088.35 | $0.00 |
| Subtotal | $21,138.25 | $59,226.60 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $21,138.25 | $59,226.60 |

| | | |
|---|---|---|
| Page Subtotals: | $380.04 | $13,491.33 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  14-43066
Case Name:  R&J Pizza Corp.

Trustee Name:  Salvatore LaMonica
Bank Name:  EmpireNationalBank
Account Number/CD#:  XXXXXX5530
Checking- Settlement with 14-55 121st St Realty LL

**Exhibit 9**

Taxpayer ID No: XX-XXX1430
For Period Ending: 07/23/2021

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/16 | 14 | 14-55 121ST STREET REALTY, LLC | Settlement with 14-55 121st Street Realty LLC | 1249-000 | $10,000.00 | | $10,000.00 |
| 08/23/18 | | Transfer to Acct # xxxxxx5294 | Transfer of Funds to close account | 9999-000 | | $10,000.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $10,000.00 | $10,000.00 |
| Less: Bank Transfers/CD's | $0.00 | $10,000.00 |
| Subtotal | $10,000.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $10,000.00 | $0.00 |

Page Subtotals:                    $10,000.00        $10,000.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX5275 - Operating | $200,239.00 | $0.00 | $0.00 |
| XXXXXX5294 - Checking | $816,789.62 | $781,432.92 | $0.00 |
| XXXXXX5301 - payroll | $5,057.00 | $212,564.35 | $0.00 |
| XXXXXX5316 - Taxes | $21,138.25 | $59,226.60 | $0.00 |
| XXXXXX5530 - Checking- Settlement with 14-55 121st St Realty LL | $10,000.00 | $0.00 | $0.00 |
| | $1,053,223.87 | $1,053,223.87 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $1,053,223.87 |
| Total Gross Receipts: | $1,053,223.87 |

Page Subtotals:                                      $0.00                    $0.00